FILED

**IN THE UNITED STATES DISTRICT COURT**
**MIDDLE DISTRICT OF FLORIDA**
**TAMPA DIVISION**

02 JUL -8 AM II: 23

CLERK U S DISTRICT COURT
MIDDLE DISTRICT OF FLORIDA
TAMPA, FLORIDA

MILAGROS DIAZ and
TIFFANY WILLIAMS,

     Plaintiffs

vs.

COAST DENTAL SERVICES,
INC.

     Defendant.

_____/

CASE NO. 8:01-CV-572-27MAP
COLLECTIVE ACTION

## PROPOSED SETTLEMENT AGREEMENT AND GENERAL RELEASE

**THIS AGREEMENT** is made as of this 3rd day of July, 2002, by and

between **MILAGROS DIAZ and TIFFANY WILLIAMS**, as representative plaintiffs in this

Collective Action (hereinafter referred to as **"Collective Plaintiffs"**) (Collective Plaintiffs shall

be defined as any and all employees who held the position of dental assistant, sterile technician

and hygiene assistant within three (3) years of the filing of the Complaint in this matter

(September 4, 2001), and who are listed on the attached **Exhibit A**) and **COAST DENTAL**

**SERVICES, INC.**, a business corporation organized under the laws of the State of Florida,

together with each and every one of their present or former predecessors, successors, parents,

subsidiaries, affiliates, divisions, directors, officers, employees and agents (hereinafter

collectively referred to as **"COAST"**).

     **WHEREAS, Collective Plaintiffs** have asserted certain claims against **COAST** in

connection with their employment and with respect to various other terms and conditions of their

employment.



**WHEREAS**, in order to avoid the costs and uncertainties of judicial and administrative proceedings, **Collective Plaintiffs** and **COAST** desire to resolve and settle any and all claims existing between them, whether previously asserted or in anyway arising from any aspect of their employment relationship with **COAST** or the termination thereof;

**NOW, THEREFORE**, in consideration of the mutual promises hereinafter set forth, **Collective Plaintiffs** and **COAST** each acting out of their own free will and intending to be legally and irrevocably bound hereby agree as follows:

Reservation of Five Hundred Thousand ($500,000) Dollars for payment of all claims including payment of attorneys' fees and costs. Payments to **Collective Plaintiffs** will be in the amounts of Fifteen Thousand ($15,000) Dollars and Ten Thousand ($10,000) Dollars, respectively. **COAST** will remit to Plaintiff's counsel his contingency fees (30%) and costs (upon a full detailing of these costs) within thirty (30) days.

**COAST** will prepare and remit a Notice to the Proposed Class (**Exhibit B**) (confirming same by listing the mailings to Plaintiff's counsel attention) and upon receipt of claims, adjudicate these claims as agreed.

**COAST** will henceforth pay employees for all hours worked including mandatory employee meetings for dental assistant and sterile technicians.

All monies left at the end of the claims process will be released to **COAST**.

The claims process will consist of:

(1)    Those employees and former employees who can produce valid time records reflecting hours worked and unpaid who may submit these hours for review and evaluation and if confirmed, then payment will be made as appropriate; and

(2)      Those employees and former employees that have not kept such time records or whose records are deemed invalid/insufficient[1] who will receive payment based upon a formula utilizing the factors of:

(a)      Length of employment, and

(b)      Rate of pay with Coast.  In this regard, an employee would receive 2 hours per month of their regular rate of compensation during the tenure of their employment.  For example, if an employee worked only one month, they would receive 2 hours of compensation.  If an employee worked 12 months, they would receive 24 hours of compensation.

Upon opting into the Collective Class and adjudicating their respective claims, all **Collective Plaintiffs** will be required to sign a full release of claim and mutual release from any and all obligations arising under the **FLSA**, as regards that employee's employment with **COAST**. **(Exhibit C)**

IN WITNESS WHEREOF, Collective Plaintiffs and COAST each acknowledge that they are acting of their own free will, that they have had a sufficient opportunity to read and review the terms of this Settlement Agreement and General Release, and that they have each

---

[1] Validity/sufficiency will be determined by review of counsel for Plaintiff and Defendant and if counsel are unable to agree upon validity/sufficiency, the employee's claim will be determined under the other protocol utilized, specifically the formula of rate of pay times length of employment.

received the advice of their respective counsel with respect hereto, have voluntarily caused the execution of this Settlement Agreement and General Release as of the day and year first above written.

**Collective Plaintiffs:**
**MILAGROS DIAZ and**
**TIFFANY WILLIAMS**

_Cheryl A. Anderson_
(Witness)

By _____
David J. Linesch, Esq.
Attorney For Collective Plaintiffs

**COAST DENTAL SERVICES, INC.**

_Debra M Margarella_
(Witness)

By _____

**EXHIBIT A** 

Name/Address Diaz v Coast

| Dental Assistants & Sterile Techs | Soc_Sec # | Hire Date | Term Date | Street | Street 2 | City | State | Zip | Home Phone | Job Title |
|---|---|---|---|---|---|---|---|---|---|---|
| Abbadessa, Denise C | 090004383 | 01/29/2001 | | 7231 Ivanhoe Dr | | Port Richey | FL | 34668 | (727) 459873 | STERILIZATION TECH |
| Acevedo, Luis E. | 120565041 | 10/24/2000 | | 3316 Candlewood Dr | | Hampton | VA | 23666 | (757) 825736 | DENTAL ASSISTANT |
| Acosta, Maria E | 151085221 | 09/03/1999 | | 15625 Dunning Court | | Spring Hill | FL | 34610 | (727) 857341 | STERILIZATION TECH |
| Addison, Sandra K | 590288255 | 06/07/2000 | 10/19/1998 | 3308 Rockdale | | Mt. Juliet | TN | 37122 | (615) 490449 | STERILIZATION TECH |
| Adorno, Vilma | 583198437 | 11/01/1996 | 03/19/1998 | 4830 S Semoran Blvd | | Orlando | FL | 32822 | (407) 3019108 | STERILIZATION TECH |
| Adrian, Karen Roxana | 261734027 | 04/23/2001 | 07/19/2001 | 7810 Glascow Dr | Apt 1104 | New Port Richey | FL | 34653 | (727) 8479035 | STERILIZATION TECH |
| Ahern, Dana R | 593367665 | 08/01/1996 | 10/26/1998 | 7599 West Autumn St | | Homosassa | FL | 34448 | (352) 6260362 | DENTAL ASSISTANT |
| Akin, Patricia A | 224948504 | 04/30/2001 | 05/11/2001 | 5601 Acree Ave | Apt 104 | Fredericksburg | VA | 22407 | (540) 7856446 | DENTAL ASSISTANT |
| Albritton, Teresa S | 258971561 | 03/04/1999 | 04/09/1999 | 7207 30th Ave N | Apt .606 | St. Petersburg | FL | 33702 | (727) 2800728 | DENTAL ASSIST NO B |
| Albury, Amy K | 593248136 | 11/18/1998 | 05/01/1999 | 14503 Audubon Trace | #135 | Tampa | FL | 33613 | (813) 9725872 | DENTAL ASSISTANT |
| Alcaide, Roberta | 120446136 | 04/09/1996 | | 200 78th Ave N | #45 | St. Petersburg | FL | 33702 | (813) 5284298 | DENTAL ASSISTANT |
| Allan, Linda M | 313760341 | 12/07/1998 | 02/17/1999 | 119 S Manhattan | Rd | Tampa | FL | 33609 | (813) 2860704 | DENTAL ASSISTANT |
| Allen, Jodie M | 244916933 | 11/12/1999 | | 10100 Mary Meadow | | Leesburg | FL | 34788 | (352) 3263040 | DENTAL ASSISTANT |
| Allen, Nancy G | 046422494 | 12/06/1999 | | 4011 Kathryn St | | Sarasota | FL | 34233 | (941) 3761367 | DENTAL ASSISTANT |
| Allen, Sandra | 042071985 | 03/02/1998 | 03/11/1998 | 3931 NW 41st Lane | | Gainesville | FL | 32605 | (941) 3701086 | DENTAL ASSISTANT |
| Anstad, Mary | 590187314 | 04/04/1999 | | P O Box 626 | | Balm | FL | 33503 | (813) 6335434 | STERILIZATION TECH |
| Amill, Carmen A | 130426099 | 11/11/1997 | 12/14/1998 | 848 Jamestown Drive | | Winter Park | FL | 32792 | (407) 8704321 | DENTAL ASSISTANT |
| Amill, Nicole | 121844303 | 11/20/1998 | 01/04/1999 | 848 Jamestown Dr | | Winter Park | FL | 32792 | (407) 7895230 | STERILIZATION TECH |
| Amos, Alisa T | 105608178 | 06/14/1999 | 07/10/2000 | 12212 Deerhurst Dr | | Medlothian | VA | 23113 | | DENTAL ASSISTANT |
| Amrany, Rebecca M | 592925993 | 11/17/1999 | 04/14/2000 | 125 E Wilson Ave | | Lake Mary | FL | 32746 | (407) 3231668 | DENTAL ASSISTANT |
| Anderson, Antoinette | 052830530 | 04/09/2001 | 04/25/2001 | 4311 Franklin St | | Woodbridge | VA | 22193 | (703) 4901491 | DENTAL ASSISTANT |
| Anderson, Denise C | 590557090 | 10/27/1997 | 07/22/1998 | 4952 Vincennes St | #9 | Cape Coral | FL | 33904 | (941) 5424012 | STERILIZATION TECH |
| Anderson, Jenifer | 061665218 | 03/05/2001 | 03/06/2001 | 11 Clear Way | | Ocala | FL | 34472 | (352) 6911477 | DENTAL ASSISTANT |
| Anderson, Michele Toni | 591606830 | 02/06/1997 | 10/13/1998 | 4798 S. Florida Ave | | Lakeland | FL | 33813 | (941) 5511122 | HEAD DENTAL ASSIST |
| Anderson, Sherry | 261574115 | 08/01/1997 | 08/18/1998 | 1315 W 17th St | | Orange City | FL | 32763 | (904) 7749763 | DENTAL ASSISTANT |
| Andino, Carmen A | 583355950 | 09/17/1998 | | 4003 Virgin Gorda | | Orlando | FL | 32839 | (407) 8577681 | DENTAL ASSISTANT |
| Andre, Nicole C | 434535239 | 12/21/2000 | | 4191 N. Sylvan Pl. | | Inverness | FL | 34453 | (352) 3418673 | STERILIZATION TECH |
| Andrews, Jr., Mike | 410400706 | 07/29/1998 | 09/01/1999 | 730-A Colby Dr | | Nashville | TN | 37209 | (615) 3538516 | STERILIZATION TECH |
| Antaya, Nelly | 200524255 | 12/04/1995 | 06/01/1999 | 1141 Burke Ave | | Dunedin | FL | 34698 | (813) 7360822 | DENTAL ASSISTANT |
| Arango, Martha | 592790534 | 10/09/2000 | 12/27/2000 | 3953 Del Rio Ave. | | Bradenton | FL | 34207 | (813) 3725346 | STERILIZATION TECH |
| Armstrong, Elizabeth A | 261395777 | 10/26/1998 | 01/27/2000 | 5526 Denmark Dr. | | Portsmouth | VA | 23703 | (941) 7271754 | DENTAL ASSISTANT |
| Arnold, Pamela | 212822200 | 04/03/1999 | | 3521 Wright Rd | | Melbourne | FL | 32901 | | DENTAL ASSISTANT |
| Asberry, Donna L | 066802820 | 08/02/2000 | 09/11/2000 | 220 East University | | Orlando | FL | 32806 | (321) 7259945 | STERILIZATION TECH |
| Ashby, Cassie L | 218764314 | | | 3435 S Orange Ave | | Orlando | FL | 32806 | (407) 2511052 | DENTAL ASSISTANT |
| Asher, Tonya R | 265657103 | | | 407 11th St Sw | | Ruskin | FL | 33570 | (813) 6454596 | HEAD DENTAL ASSIST |
| Ashworth, Michael W | 427417649 | 05/24/1999 | 04/01/1999 | 900 Flagg St | | Tallahassee | FL | 32305 | (904) 8778955 | DENTAL ASSISTANT |
| Athayton, Gladys | 412312520 | 05/23/1998 | 02/02/1998 | 1206 Collins Road | | Yankee | FL | 37181 | (615) 7030157 | DENTAL ASSISTANT |
| Adams, Stacey | 265583500 | 02/27/1998 | 08/05/2000 | 3334 Clark Road | | Sarasota | FL | 34231 | (941) 9237154 | DENTAL ASSISTANT |
| Atkinson-Calhely, Cynthia D | 265555500 | 10/26/1998 | 04/26/1998 | 504 Gittings St | | Suffolk | VA | 23434 | | STERILIZATION TECH |
| Ayers, Georgette | 593364466 | 07/20/1996 | 04/26/1998 | 7701 Starbird St. | | Eustis | FL | 32726 | (352) 3027255 | DENTAL ASSISTANT |
| Baardson, Lina A | 240491666 | 03/08/1999 | 04/30/1999 | 1938 Westpointe Cr | | Orlando | FL | 32835 | (407) 2916844 | DENTAL ASSISTANT |
| Badonsky, Claudia | 590505773 | 09/15/1994 | 09/08/2000 | 7451 Balsam St | | Spring Hill | FL | 34606 | (352) 6886072 | HEAD DENTAL ASSIST |
| Bagent, William R | 293120966 | 09/15/1997 | | 8541 Flores Ct | | Ft Myers | FL | 33907 | (941) 8922935 | STERILIZATION TECH |
| Bailey, April | 260363285 | 12/12/1998 | 12/31/1998 | 2516 N Lucas Rd | | Mars Island | FL | 33953 | (813) 6364945 | DENTAL ASSISTANT |
| Bakken, Stephanie | 476628422 | 10/26/1998 | 10/30/1998 | 23021 Alabaster Ave | Apt #G915 | Port Charlotte | FL | 33952 | (941) 6273631 | STERILIZATION TECH |
| Ballet, Lourdes V | 102548979 | 01/14/1999 | 04/09/1999 | 335 Electric Ave | | Rochester | NY | 14613 | | DENTAL ASSISTANT |
| Barcus, Kelley J | 582136549 | 08/17/1998 | 08/31/1998 | 4876 Red Brick Run | | Sanford | FL | 32771 | (407) 3027265 | DENTAL ASSISTANT |
| Bafield, Bonnie M | 128546952 | 02/02/1998 | 03/06/1998 | 3030 S Atlantic Ave | #1A | Cocoa Beach | FL | 32931 | | DENTAL ASSISTANT |
| Barker, Shannon | 256575287 | 04/10/2000 | 07/15/2000 | 4330 Ashley Downs | Court | Loganville | GA | 30052 | (678) 4224131 | DENTAL ASSISTANT |
| Barker, Stephanie | 453179254 | 05/11/1999 | 06/15/1999 | 4302 Gunn Hwy | Apt #1309 | Tampa | FL | 33624 | (813) 9601061 | DENTAL ASSISTANT |
| Barnard, Jennifer L | 315982365 | 02/01/1999 | 03/15/2001 | 3610 Orvelle Dr | Court | Melbourne | FL | 32904 | (407) 6466282 | HEAD DENTAL ASSIST |
| Barnes, Kimberly K | 429596213 | 10/12/1998 | 12/01/1999 | 4421 Stratfordshire | | Tallahassee | FL | 32308 | (850) 9069349 | STERILIZATION TECH |
| Barnes, Melody | 589201475 | 06/01/1998 | 07/16/1998 | P O Box 210 | | Apteka | FL | 34879 | (813) 8623505 | DENTAL ASSIST NO B |
| Barnes, Santa L | 407154493 | 11/22/1999 | | 119 Hideaway Village | | Woodstock | GA | 30188 | | DENTAL ASSISTANT |
| Barr, Randa L | 265676872 | 05/08/1998 | 12/15/1999 | Rt 8 Box 87 | | Starke | FL | 32091 | (904) 3080086 | DENTAL ASSISTANT |
| Barrett, Denise M | 264782037 | 05/21/1999 | 06/21/1999 | 4450 Ballard | | Orange City | FL | 32763 | (850) 4260162 | DENTAL ASSIST NO B |
| Barrett, Renee M | 591566473 | 01/04/2000 | 03/01/1999 | 830 Valencia Ave | | Altamonte Springs | FL | 32714 | (407) 8621627 | HEAD DENTAL ASSIST |
| Barrett, Richard A | 215193160 | 07/23/1998 | 08/21/1998 | 6108 Braden River Rd | | Bradenton | FL | 34203 | (941) 7272531 | DENTAL ASSISTANT |

Name/Address Diaz v Coast

Coast --78

| Name | ID | Date 1 | Date 2 | Street | Apt/Ste | City | ST | Zip | Phone | Classification |
|---|---|---|---|---|---|---|---|---|---|---|
| Barros, Rebecca | 099644625 | 04/02/1997 | 09/30/1996 | 5977 Winegard Rd | | Orlando | FL | 32809 | (407) 8164099 | DENTAL ASSISTANT |
| Barron, Barbara | 007444508 | 09/30/1996 | | 9009 Hogans Bend | | Tampa | FL | 33647 | (813) 9731027 | HEAD DENTAL ASSIST |
| Bartley, Melinda C. | 3Xj2162261 | 11/23/1998 | | 4050 Hono Lull | | Sarasota | FL | 34231 | (941) 3424089 | HEAD DENTAL ASSIST |
| Barton, Shellondy K. | 264755425 | 03/24/2000 | | 1234 SE 19th St | | Gainesville | FL | 32641 | (352) 3359039 | DENTAL ASSISTANT |
| Bassett, Andrea | 109563091 | 02/05/2000 | | 4515 Whitton Way | #1114 | New Port Richey | FL | 34653 | (727) 3755044 | DENTAL ASSISTANT |
| Bates, Charlotte | 248300814 | 04/06/1999 | | 3204 Bluffview Lane | | Boston? | FL | 33511 | (813) 6570858 | HEAD DENTAL ASSIST |
| Batt, Cindy | 262938612 | 04/19/1999 | 09/02/1999 | 2100 Larch Circle NE | Apt 101 | Palm Bay | FL | 32905 | (407) 7337536 | HEAD DENTAL ASSIST |
| Becker, Kathleen | 114405698 | 08/13/1994 | | 311 Island Way | Suite 201 | Clearwater | FL | 33767 | (727) 2920927 | HEAD DENTAL ASSIST |
| Becker, Vera R | 266651153 | 03/22/1999 | 04/19/1999 | 6470 Fern St | | Green Cove Spring | FL | 32043 | (904) 2641191 | DENTAL ASSISTANT |
| Beichman, Karen L. | 286818324 | 04/20/1998 | | 4817 Delt Tide Dr | | New Port Richey | FL | 34652 | | DENTAL ASSISTANT |
| Beirne, Sheri | 447739384 | 08/20/1997 | | 2992 Fountain View | Cir #102 | Naples | FL | 34109 | | DENTAL ASSISTANT |
| Behnke, Sheryl | 568204171 | 12/22/1997 | | P O Box 33 | | Edgewater | FL | 32132 | (941) 5190621 | DENTAL ASSISTANT |
| Belisle, April Ray | 593120030 | 12/27/1999 | 01/21/2000 | 1037 Buena Vista Dr | South | Lake Alfred | FL | 33850 | (941) 6564660 | DENTAL ASSISTANT |
| Belnzar, Kim F | 595436123 | 05/19/1997 | 05/19/1997 | 2216 Kumquat Drive | | Edgewater | FL | 32141 | | DENTAL ASSISTANT |
| Bell, Lisa | 265391937 | 05/24/1999 | 10/29/1999 | 3649 SE 66th Place | | Ocala | FL | 34480 | (352) 6676560 | DENTAL ASSISTANT |
| Belle- Isle, Patti Ann | 592076108 | 04/02/1999 | | 2806 NE 5th Terrace | | Cape Coral | FL | 33909 | (941) 5749769 | DENTAL ASSISTANT |
| Bendel, Brenda C | 100422129 | 11/18/1998 | 12/23/1998 | 145 Westington Ct | #1609 | Kissimmee | FL | 34743 | (407) 3443371 | DENTAL ASSISTANT |
| Benjelloun, Helen | 575909115 | 11/19/1998 | | 6210 N Shelton Rd | | Orlando | FL | 32816 | (407) 6844599 | HEAD DENTAL ASSIST N/B |
| Benner, [?] | 226237175 | 05/25/1999 | | 200 Earl St. | | Daytona | FL | 32118 | | DENTAL ASSISTANT |
| Benner, Tina | 233185339 | 10/01/1998 | | 2602 Chester Cr | Cir #A-204 | Woodbridge | VA | 22191 | (703) 5831142 | DENTAL ASSISTANT |
| Bennett, Carla | 009060073 | 01/24/2000 | 07/03/2000 | 202 East Gardenia Dr | Street | Orange City | FL | 32763 | (904) 9170138 | DENTAL ASSISTANT |
| Benton, Ruth M | 574864463 | 05/12/2000 | | 5503 Fountain Lake | Unit A | Bradenton | FL | 34207 | (941) 7536124 | DENTAL ASSISTANT |
| Berdichevsky, Magdalena C | 581293425 | 04/01/2000 | 03/27/1998 | 1603 Castlemain | | Orlando | FL | 32814 | | DENTAL ASSISTANT |
| Berner, Angela | 261970211 | 11/01/1998 | 02/26/1999 | 15 SE 24th Ave | | Cape Coral | FL | 33990 | | DENTAL ASSISTANT |
| Berry, Jerry | 267256893 | 08/21/1998 | 05/22/1998 | 1236 Jeffrey Drive | Apt #23-21 | Port Orange | FL | 32119 | (941) 6528170 | DENTAL ASSISTANT |
| Bertrand, Nicole | 081485329 | 03/17/1998 | 06/19/1998 | 861 Franklin Rd | | Marietta | GA | 30067 | (770) 7851005 | STERILIZATION TECH |
| Best, Yvette | 076558462 | 01/15/2001 | | 2032 Allison Dr. | | Chesapeake | VA | 23325 | (757) 3669465 | DENTAL ASSISTANT |
| Beverly, Sherry | 267351781 | 05/01/1998 | 02/26/1998 | P O Box 1088 | | Laccolchee | FL | 33537 | (615) 5033760 | DENTAL ASSISTANT |
| Bichelman, Carolyn | 410551043 | 09/28/2000 | 08/00/2000 | 1004 Bon Creek Rd | | Bon Aqua | TN | 37025 | (615) 7406686 | DENTAL ASSISTANT |
| Birchwood, Jean | 591403693 | 09/01/1997 | | 5481 Park Vista Blvd | | Winter Park | FL | 32792 | (407) 6771024 | DENTAL ASSISTANT |
| Bishop, Monique L | 217111401 | 03/06/2000 | | 5915 Trammel Rd | | Morrow | GA | 30260 | (404) 9667322 | DENTAL ASSISTANT |
| Blackmon, Carma R. | 300845402 | 05/28/1999 | 01/11/2001 | 3903 Meeting Dr | Apt. H-11 | Duluth | GA | 30096 | (678) 9240536 | HEAD DENTAL ASSIST |
| Blackwell, Margaret A. | 487625528 | 07/19/1999 | | 4083 Pepper Circle | Apt. D-103 | Naples | FL | 34113 | (941) 4178465 | DENTAL ASSISTANT |
| Blake, Jamie | 386740604 | 09/14/1998 | 02/13/1999 | 4010 14th Ave NE | | Naples | FL | 34120 | (941) 5961510 | DENTAL ASSISTANT |
| Boatwright, Michelle D | 212796696 | 10/31/2000 | | 5802 Purple Ct | Apt. # IE | Lithia | FL | 33565 | (404) 2087007 | HEAD DENTAL ASSIST |
| Boges, Denise A | 395604458 | 04/26/1999 | 09/24/2000 | 1021 Landings Way | | Winter Haven | FL | 33880 | (863) 5321846 | DENTAL ASSISTANT |
| Bolger, Linda | 22862A5690 | 07/24/2000 | | 407 45 St CW | | Palmetto | FL | 34221 | (941) 7290099 | DENTAL ASSISTANT |
| Bond, Vicki M | 253550072 | 10/19/1998 | 10/19/1998 | 1215 Devon Rd | | Venice | FL | 34293 | (941) 4933287 | DENTAL ASSISTANT |
| Boright, Tracy Lynn | 407118453 | 07/01/2000 | 07/01/2000 | P O Box 1171 | | Newberry | FL | 32669 | (352) 4722093 | DENTAL ASSISTANT |
| Borke, M | 590523652 | 02/08/2000 | | 7757 Brookemeadow Dr. | | Lawrenceville | GA | 30044 | (770) 2524065 | STERILIZATION TECH |
| Boyker, Benita | 575747740 | 02/05/2000 | | 4444 Keystone Rd | | New Port Richey | FL | 34653 | (727) 8416999 | DENTAL ASSISTANT |
| Bookman, Karen L. | 367921440 | 09/10/2000 | | 613 Jasmine Dr | | New Port Richey | FL | 34652 | (352) 5659343 | DENTAL ASSISTANT |
| Boothe, Veronica | 063729644 | 05/20/1999 | | 9737 Daly Street | | Hudson | FL | 34669 | (727) 8464172 | DENTAL ASSISTANT |
| Bosch, Sandra | 591078161 | 08/16/1994 | | 21028 Riddle Ave | | Port Charlotte | FL | 33954 | | HEAD DENTAL ASSIST |
| Bosco, Roberta E | 068541441 | 08/16/1997 | 11/20/1998 | 417 Lencars Cir | | Winter Springs | FL | 32708 | (407) 6991254 | DENTAL ASSISTANT |
| Bowen-Parker, Kimberly | 023321630 | 10/25/1999 | 06/09/2000 | 698 Crescent Ave | | Altamonte Springs | FL | 32701 | | STERILIZATION TECH |
| Bowing, Jean A | 255278931 | | | 11940 Eldorado Dr | | Bonita Springs | FL | 34135 | (941) 4998172 | DENTAL ASSISTANT |
| Bowling, Tannah | 415888843 | 04/13/1998 | | 2500 Hwy 5 East | | Whitesburg | TN | 30185 | (770) 2520042 | DENTAL ASSISTANT |
| Brace, Kimberly A | 263350694 | 11/01/1996 | | 2535 Elwell Elliott | | Springfield | TN | 37172 | (615) 3847540 | DENTAL ASSISTANT |
| Bradshaw, Dawn | 283914046 | 02/17/1998 | 08/24/1998 | 1808 Amberly Ave | | Orlando | FL | 32822 | (407) 2750331 | DENTAL ASSISTANT |
| Brand, Gertraud | 141772606 | 02/23/1999 | 03/17/1999 | 118 W Minnehaha St | | Tampa | FL | 33604 | (813) 9734402 | DENTAL ASSISTANT |
| Brandiass, Amy L | 256784504 | 06/12/2000 | 07/05/2000 | 1852 Maryland Ave NE | | St Petersburg | FL | 33703 | (813) 5764798 | DENTAL ASSISTANT |
| Branham, Kimberly H | 256576093 | 05/24/1999 | 05/16/2001 | 724 Palmtree Ln | | Sarasota | FL | 34243 | (941) 3591307 | DENTAL ASSISTANT |
| Brant, Johnathan T | 154086969 | 07/05/1999 | | 3770 Metro Parkway | APT #433 | Ft Myers | FL | 33916 | (941) 9314060 | STERILIZATION TECH |
| Branton, Kay C | 592016485 | 07/01/1998 | 09/15/2000 | 3930 Grove Trail | | Loganville | GA | 30052 | (770) 4969010 | DENTAL ASSISTANT |
| Bratton, Eulemia M | 270905833 | 11/16/1999 | 11/10/1998 | 3005 Woodbriar Cir | Apt. E | Tucker | GA | 30084 | (770) 3197647 | DENTAL ASSISTANT |
| Bratton, Essie | 264366306 | 12/12/1998 | 02/17/2000 | 1871 Niles Rd | | Mt Dora | FL | 32757 | (352) 7353208 | DENTAL ASSISTANT |
| Brett, Karen D | 268433026 | 05/18/1998 | | 37 Bloomington Lane | Rd | Stafford | VA | 22554 | (540) 2880791 | HEAD DENTAL ASSIST |
| Brewer, Emily R | 410593515 | 07/13/2000 | | 145 Evort Dr | | Rockledge | FL | 32955 | (407) 6328308 | DENTAL ASSISTANT |
| | | | | P O Box 1544 | | Satellite Beach | FL | 32937 | (615) 4467290 | DENTAL ASSISTANT |
| | | | | | | Dickson | TN | 37055 | | |

Name/Address Diaz v Coast

Coast --79

| Name | Acct | Date 1 | Date 2 | Address | Line 2 | City | St | Zip | Area | Phone | Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Brewer, Tara | 228439228 | 05/04/2001 | 07/06/2001 | 4 Glendale Drive | | Stafford | VA | 22554 | (540) | 6595260 | DENTAL ASSISTANT |
| Binghurst, Deanna L | 264711538 | 07/16/1998 | 07/31/1998 | 37835 Harns Lake Rd | | Lady Lake | FL | 32159 | (352) | 7530667 | DENTAL ASSISTANT |
| Brinkmeyer, Bernard P | 263492598 | 07/05/2000 | 07/05/2000 | 5290 S.R 48 | | Mims | VA | 32754 | (321) | 3834299 | DENTAL ASSISTANT |
| Brisbon, Aneesan C | 229190562 | 06/22/2000 | 06/22/2000 | 14311 Franklin St. | | Wdbg | VA | 22191 | (703) | 4801481 | HEAD DENTAL ASSIST |
| Brockington, Nikia | 367844910 | 03/25/1998 | | 2831 Pantheraville | | Decatur | GA | 30034 | (404) | 2125661 | HEAD DENTAL ASSIST |
| Brombacher, Dlana | 042241283 | 02/07/2000 | | 2183 Agnee Manor | | Middleburg | FL | 32068 | (904) | 2603793 | DENTAL ASSISTANT |
| Brooks, Liana D | 261835607 | 05/04/1999 | 06/09/1999 | 614 Renaissance Pl | | Altamonte Spring | FL | 32714 | (407) | 4454299 | DENTAL ASSISTANT |
| Brooks, Lisa | 466740095 | 05/30/1998 | 05/19/1998 | 8206 Oakland | Place | Orlando | FL | 32819 | | () | HEAD DENTAL ASSIST |
| Brossart, Tamiesa A | 593122638 | 09/26/1998 | 12/31/1998 | 2050 E Edgewood Dr | #-57 | Lakeland | FL | 33803 | (941) | 6680462 | DENTAL ASSISTANT |
| Brown, Beverly | 265984117 | 07/24/2001 | | 616 27th St E | | Palmetto | FL | 34221 | (941) | 7221075 | DENTAL ASSISTANT |
| Brown, Debby | 263136292 | 03/17/1998 | 03/09/1999 | 1450 S. Palmetto Ave | Apt 110 | Daytona Beach | FL | 32114 | (904) | 7677823 | DENTAL ASSISTANT |
| Brown, Jacqueline | 262652700 | 07/16/2001 | | 642 Greenfield Way | | Covington | GA | 30016 | (678) | 6251061 | DENTAL ASSISTANT |
| Brown, Jamie | 594526584 | 05/13/1999 | 05/19/1999 | 3218 Live Oak Lane | | Ft Pierce | FL | 34981 | (561) | 4669373 | STERILIZATION TECH |
| Brown, Kara L | 112640216 | 09/16/2000 | | 15242 Spokane Rd | | Springfield | FL | 34610 | (352) | 5445690 | STERILIZATION TECH |
| Brown, Tonyeko C. | 588526606 | 05/14/1998 | | P.O Box 26 | | Bowling Green | FL | 33834 | (863) | 3754062 | DENTAL ASSISTANT |
| Bryhien, Germaine | 064748863 | 06/19/2001 | 06/07/2001 | 1300 Buckingham | | Midlothian | VA | 23113 | (804) | 9977393 | DENTAL ASSISTANT |
| Bryson, Kimberly A | 409552541 | 05/07/2001 | | P.O. Box 643 | | Bonita Springs | FL | 34133 | (941) | 9464206 | DENTAL ASSISTANT |
| Buckley, Paul | 004692700 | 12/29/2000 | 04/06/2001 | 10273 S Roberts St. | | Quincy | FL | 32351 | (850) | 6277779 | STERILIZATION TECH |
| Buckner, Rebecca | 593450801 | 04/09/2001 | | 12416 Elnora Drive | | Riverview | FL | 33569 | (813) | 9477062 | DENTAL ASSISTANT |
| Buford, Latanya | 411174683 | 03/01/1999 | | 2900 Hamilton Court | Rd # 1002 | Tallahassee | FL | 37211 | (815) | 5317204 | DENTAL ASSISTANT |
| Bunch, Michelle A | 264855882 | 11/05/1998 | 05/14/1999 | 8608 Chatham Court | | Ft Pierce | FL | 32311 | (950) | | DENTAL ASSIST NO B |
| Bunsen, Patricia | 409354158 | 02/27/1999 | 07/28/1998 | 1321-A Binney Dr | | McGiven | FL | 34949 | (941) | 4001681 | DENTAL ASSISTANT |
| Burgess, Marissa L. | 430351648 | 04/12/1998 | | 1224 Edgewood Rd | | McGiven | TN | 37101 | | () | STERIL TECH - NO B |
| Burkhalter, Susan | 265574043 | 07/11/1995 | | 2535 Shaler Dr | | Deltona | TN | 37738 | (904) | 3234370 | DENTAL ASSISTANT |
| Burton, Annie | 269596132 | 06/11/1997 | | 105 Cedarwood Dr | | Hendersonville | GA | 30058 | (815) | 8444632 | DENTAL ASSIST NO B |
| Bumbley, Shane | 415510011 | 05/03/1999 | | 1670 S Spring Garden | Ave | Deland | TN | 32720 | (904) | 7340067 | DENTAL ASSISTANT |
| Butler, Richele R | 264853068 | 10/09/1997 | | 2786 Egres Mills Rd | Apt 7-8 | Lithonia | TN | 30058 | (770) | 0383278 | DENTAL ASSISTANT |
| Butler, Tabitha | 047643704 | 09/20/1999 | | P.O. Box 583 | | Newberry | GA | 32669 | (352) | 4723380 | DENTAL ASSISTANT |
| Byder, Terrance | 432515640 | 05/15/2000 | | 15420 Livingston Ave | | Lutz | GA | 33549 | (813) | 9790004 | DENTAL ASSISTANT |
| Buttars, Lynda S | 266574084 | 11/03/1999 | | P.O Box 1506 | Apt # 2202 | Powder Spring | FL | 33017 | (770) | 9100223 | DENTAL ASSISTANT |
| Byford, Louise A | 269668132 | 06/21/1998 | | 753 52nd Ave S | | St Petersburg | FL | 33706 | (813) | 8644632 | STERILIZATION TECH |
| Caballero, De'Juan, Benita | 497933953 | 07/23/2001 | | 6568 W. Krantio Dr. | | Jacksonville | GA | 32244 | (904) | 7799233 | STERILIZATION TECH |
| Cain, Shonna L | 328605139 | 01/25/2001 | | 10329 Mastin Lane | | Spotsylvania | VA | 32553 | (540) | 3680729 | STERILIZATION TECH |
| Cain, Tara M | 025387491 | 03/29/1999 | | 2755 Club Mar Dr | Apt 2B | Sarasota | FL | 34237 | (941) | 3793174 | STERILIZATION TECH |
| Calderon, Blanca Y | 108984425 | 10/27/1998 | | 11216 N Kimberly Ave | | Englewood | FL | 34224 | (941) | 4755084 | DENTAL ASSISTANT |
| Calderon, Susan | 118185135 | 11/18/1998 | | 4828 Phoenix Ave | | Maitland | FL | 34490 | | () | DENTAL ASSISTANT |
| Camwell, Jessika | 456852694 | 06/22/2001 | | 4781 Muir Village | | Orlando | FL | 32803 | (407) | 4544635 | STERILIZATION TECH |
| Camara, Latiaham, Belinda | 462623490 | 04/21/1998 | 07/30/1998 | 4521 Nettle Creek Ct | | Port Orange | GA | 33217 | (770) | 7817008 | STERILIZATION TECH |
| Cannon, Alicia | 100796415 | 06/04/1996 | | 4423 Browning Chase | Drive | Tucker | GA | 30004 | (770) | 9902712 | STERILIZATION TECH |
| Cannon, Diana | 563763410 | 04/29/1999 | | 5610 F Tumbleweed | Circle | Richmond | TN | 33025 | (904) | 5912237 | STERILIZATION TECH |
| Cannon, Sandra | 295674305 | 05/27/1997 | | 497 Hemmilb Rd | | Franklin | FL | 34997 | (813) | 7916530 | DENTAL ASSISTANT |
| Cannon, Vivian | 264777049 | 01/01/2000 | | 11720 Dotes Rd | | Plant City | FL | 33765 | (727) | 4066901 | STERILIZATION TECH |
| Cantrell, Terri | 266871181 | 12/09/1997 | | 4401 Nepomib Rd | NE | Plant City | FL | 33607 | (727) | 5280031 | DENTAL ASSISTANT |
| Castellano-Lachaman, Belinda | 214092108 | 05/21/2001 | | 7513 75th St. N. | | Pinellas Park | FL | 33781 | (727) | 5479390 | DENTAL ASSISTANT |
| Carlton, Vincent | 264980170 | 04/16/1998 | 12/31/1998 | 350 Lakewood Dr #114 | | Brandon | FL | 33510 | (813) | 6572100 | DENTAL ASSISTANT |
| Carnevale, Cassandra | 414253606 | 02/26/1996 | | 13304 Mike Dr | | Tampa | FL | 33617 | (813) | 6990265 | DENTAL ASSISTANT |
| Carr, Pamela | 592502729 | 03/26/2001 | | P.O Box 1500 | | Erin | TN | 37061 | (931) | 2894620 | DENTAL ASSISTANT |
| Carroll, Jennifer L | 229337078 | 07/05/1999 | 07/06/1998 | 50 Miner Lane | | Melbourn | FL | 32935 | (850) | 0456345 | DENTAL ASSISTANT |
| Carroll, Robin R | 227133000 | 03/21/2001 | | 2112 NE Coachman Rd | Bldg 6 Apt 14 | Clearwater | FL | 33765 | (727) | 6065901 | DENTAL ASSISTANT |
| Carroll, Sherrie R | 201588238 | 06/21/1999 | 09/15/2000 | 5119 Queen Palm Terr | | St. Petersburg | VA | 33703 | (727) | 5280031 | DENTAL ASSISTANT |
| Carter, Beverly | 307686529 | 07/05/1999 | 08/01/1999 | 8419 Sir Donadan Ct | NE | Richmond | FL | 23227 | (352) | 7148559 | DENTAL ASSISTANT |
| Carter, Delores O | 263353554 | 09/08/1998 | 01/01/2000 | 110 Rusecury Ave | Apt #A-1 | Fruitland PK | FL | 34731 | (770) | 3235785 | DENTAL ASSISTANT |
| Carter, Yolanda C | 229038218 | 03/17/1999 | 05/13/1999 | 728 Jett Rd | | Woodstock | GA | 30188 | (850) | 7540875 | STERIL TECH - NO B |
| Case, Amy N | 264866736 | 07/06/1998 | | 7003 Manner Circle | | Frederickburg | GA | 32348 | (352) | 6492865 | STERILIZATION TECH |
| Case, Phoenix D | 413039420 | 11/22/1999 | | 7680 Walnut St. | | St. Petersburg | FL | 32607 | (727) | 6043112 | DENTAL ASSISTANT |
| Cash, Brandi | 415719100 | 07/06/1998 | 09/13/2000 | 226 13th Ave. N.E | Apt. 7 | Ocala | FL | 33701 | (352) | 6843112 | DENTAL ASSISTANT |
| Cash, Kara | 416730100 | 06/25/2001 | | 280 Northern Ave | Apt 10-H | Dallas | GA | 30002 | (727) | 2845801 | DENTAL ASSISTANT |
| Castelow, Carmye | 27272431 | 05/13/1999 | 01/09/2000 | 3140 Warmright St | | Deltona | FL | 32738 | (954) | 5532759 | DENTAL ASSISTANT |

Page 3

Name/Address Diaz v. Coast

| Name | ID | Date 1 | Date 2 | Date 3 | Address | Apt | City | State | Zip | Phone | Title |
|------|----|--------|--------|--------|---------|-----|------|-------|-----|-------|-------|
| Cataldo, Christi J | 595103118 | 10/18/2000 | 03/26/2001 | | 1407 Glissade Dr | | New Port Richey | FL | 34652 | (727) 8493161 | DENTAL ASSISTANT |
| Cedillo, Cibele P | 585922754 | 01/17/2002 | 05/03/2002 | | Fort Royal Dr | | Richmond | VA | 23228 | (804) 5158224 | STERILIZATION TECH |
| Cardella, Cibele P | 128788683 | 11/01/1999 | | | 9091 Logemberry Trail | | Winter Springs | FL | 32708 | (407) 9957294 | DENTAL ASSISTANT |
| Chance, Melissa R | 585506000 | 09/07/2000 | 03/15/2001 | | 12206 State St | | Tampa | FL | 33635 | (813) 8187161 | DENTAL ASSISTANT |
| Charboneau, Dinah | 465133557 | 02/16/1999 | | | 4504 A Quarter | | Quantico | VA | 22134 | (703) 4419607 | HEAD DENTAL ASSIST |
| Charron, Maria C | 569087534 | 04/23/2001 | | | 23008 39TH DRIVE | | Arlington | VA | 23024 | (703) 9286291 | DENTAL ASSISTANT |
| Chhatwal, Navneet S | 579154150 | 08/17/2000 | 08/07/2000 | | 1425 South Eads St | | LAKE CITY | VA | 22202 | (703) 9203464 | DENTAL ASSISTANT |
| Chhim, Ratha A | 228508710 | 04/21/1999 | 08/29/1998 | | 1311 Long Key Lane | | Winter Park | FL | 32792 | (407) 6376299 | DENTAL ASSISTANT |
| Chisholm, Lisa Marie | 409792711 | 04/07/1999 | 10/23/1998 | | 371 Lee Rd | | Cottontown | FL | 37048 | (615) 6723419 | STERILIZATION TECH |
| Christie, Tara N | 593502312 | 02/02/1999 | 03/29/1998 | | 3227 Maxwell St | Apt 202 | Tallahassee | FL | 32311 | (850) 2229201 | DENTAL ASSISTANT |
| Clark, Carrie A | 264920583 | 12/30/1997 | 01/07/1998 | | 215 Skelly Dr | Apt 19201 | Rockledge | FL | 32955 | | DENTAL ASSISTANT |
| Clark, Heather | 594102773 | 03/09/1998 | 03/13/1998 | | 3940 Airport Rd | #A | Deland | FL | 32724 | (813) 7365496 | STERILIZATION TECH |
| Clark, Melinda S | 594326040 | 02/01/1999 | 01/04/2001 | | 3707 N 21st St | | Tampa | FL | 33612 | (813) 9721197 | STERILIZATION TECH |
| Cline, Cinnamon A | 591506478 | 08/04/2000 | | | P O Box 2764 | Apt 1 | Lake Placid | FL | 33862 | (863) 4656506 | DENTAL ASSISTANT |
| Cloete, Tanja | 673104113 | 07/23/2001 | | | 4779 Julian Way | | Acworth | GA | 30101 | (678) 9231672 | DENTAL ASSISTANT |
| Cloos, Mary Jane | 093306611 | 11/01/1999 | | | 2611 Verde Lane | | Winter Park | FL | 32792 | (407) 6578024 | DENTAL ASSISTANT |
| Clouser, Angela | 132440098 | 12/15/1997 | 01/15/1999 | | 6301 Leonard Ave | #107 | Cypress | FL | 30101 | (407) 4590367 | DENTAL ASSISTANT |
| Coakley, Retta A | 269743382 | 05/30/1999 | 04/09/2001 | | 7961 Shoop Pl | | Orlando | FL | 32825 | (407) 5390433 | STERIL TECH - NO B |
| Coates, Angie | 224356694 | 11/20/1998 | 08/17/1999 | | 77 Base Castle Dr | | Lawrenceville | GA | 32137 | (404) 4372198 | DENTAL ASSISTANT |
| Cobb, Burrell Elizabeth | 415950275 | 07/23/1997 | 01/16/1998 | | 3455 Linton Court | | Sarasota | FL | 34231 | (770) 3941433 | DENTAL ASSIST NO B |
| Colburn, Eve M | 353042122 | | | | 3111 Elmer St | | Ft Belvoir | FL | | | DENTAL ASSISTANT |
| Cole, Debby L | 227239269 | 11/17/2000 | | | P O Box 2 | | Killeen | TX | 22080 | (703) 8056934 | DENTAL ASSIST NO B |
| Coleman, Brenda | 248334245 | 10/18/1999 | 08/07/2000 | | 4405 Hondo Dr | | Deland | TX | 76540 | (904) 7367392 | DENTAL ASSISTANT |
| Collins, Matthew R | 281832508 | 08/10/1998 | 10/21/1998 | | Rt 4 Box 2686 | | Lake Butler | FL | 32054 | (352) 3721524 | STERILIZATION TECH |
| Collins, Rachael A | 226480059 | 06/25/1998 | 05/05/1998 | | 97 Ardwick Dr | | Stone Mountain | GA | 30083 | (770) 9656634 | DENTAL ASSISTANT |
| Collins, Yvonne S | 552422443 | 06/09/1999 | 12/15/2000 | | 504 Ave A | | Winter Haven | GA | 33881 | (863) 2956852 | HEAD DENTAL ASSIST |
| Colon, Elena | 585601721 | 05/31/2000 | 07/26/2000 | | 3213 Noah St | | Cypress | FL | 33738 | (813) 3228744 | DENTAL ASSISTANT |
| Colon, Wilda | 076667734 | 05/20/2000 | 05/20/2000 | | 380 Fitness Circle | | Melbourne | FL | 32901 | (321) 7357297 | STERIL TECH - NO B |
| Colson, Melissa A | 285731987 | 09/13/1999 | 12/20/2000 | | 3007 N Amphibian Pt | | Crystal River | FL | 34428 | (352) 7952994 | STERILIZATION TECH |
| Conde, Crisanta | 545170856 | 10/21/1998 | | | 2841 LaFoy Court | | Deltona | FL | 32738 | (813) 6777174 | DENTAL ASSISTANT |
| Conway, Katrina S | 287717311 | 07/24/1998 | | | 13424 Silvercreek | | Riverview | FL | 33569 | (813) 6777174 | DENTAL ASSISTANT |
| Cook, Linda L | 589489045 | 03/19/1998 | 06/05/1998 | | 6868 Se 111th Place | | Belleview | FL | 34421 | (352) 2454888 | HEAD DENTAL ASSIST |
| Cook, Jacqueline A | 238233443 | 08/13/1998 | 05/22/2001 | | 5256 Third Ave N | | St Petersburg | FL | 33710 | (727) 3230266 | DENTAL ASSISTANT |
| Cooper, Ami | 592767408 | 10/09/1997 | 08/02/1998 | | 9016 Beverly Hill Rd | | Lakeland | FL | 33606 | 0 | STERILIZATION TECH |
| Cooper, Jackie | 261675075 | 10/09/1999 | | | 528 Haywood St | | Jacksonville | FL | 33207 | (904) 3999337 | DENTAL ASSISTANT |
| Cooper, Shelly J | 263513856 | 09/20/1999 | | | 3715 Homestead Rd | | Tallahassee | FL | 32305 | (850) 6770280 | DENTAL ASSISTANT |
| Cooper, Shelly A | 584308567 | 03/27/1999 | | | 2005 eagan St | | Inverness | FL | 34453 | (352) 3446910 | DENTAL ASSISTANT |
| Cooper, Sybil | 398046006 | 12/31/1997 | | | P O Box 4804 | | Orlando | FL | 32802 | (407) 9941451 | DENTAL ASSISTANT |
| Cooper, Kimberly | 415562833 | 04/10/2000 | 07/14/2000 | | 1201 Wingate St | | Hermitage | TN | 37139 | (615) 8826459 | DENTAL ASSISTANT |
| Corns, Cyndy | 226649559 | 12/07/1999 | 07/15/1999 | | 304 N Hiawatha | | Lawrenceville | GA | 30044 | (352) 3920844 | DENTAL ASSISTANT |
| Cornk, Kristy A | 594250060 | 04/24/2000 | | | 3555 Sweetwater Rd | Apt 1109 | Crystal River | FL | 32137 | (770) 9267815 | DENTAL ASSISTANT |
| Corns, Jacqueline | 594307463 | 07/24/2000 | 09/19/2000 | | 2949 N Hiawatha | Terrace | Palm Coast | FL | 33513 | (813) 7669306 | HEAD DENTAL ASSIST |
| Corsgrove, Patricia | 114932963 | 07/24/1998 | | | 3018 Sanford Dr | | Shelbyville | TN | 37160 | (813) 9239199 | DENTAL ASSISTANT |
| Cortes, Christina | 459398930 | 01/22/1999 | 04/01/1999 | | 4229 10th Ave N | | Shelbyville | FL | 33617 | (813) 4476916 | DENTAL ASSISTANT |
| Coulter, Lori | 261618817 | | | | 175 B Cedars | | Shelbyville | FL | 33617 | (931) 6844475 | DENTAL ASSISTANT |
| Cowell, Jolan | 593547572 | 03/20/2000 | 06/26/2001 | | 401 Joyce Ave. | | Port Charlotte | FL | 33948 | (941) 6275957 | DENTAL ASSISTANT |
| Crabtree, Aimee Jo | 230397947 | 03/17/1999 | 01/10/2001 | | 3049 Yukon Drive | | Portsmouth | VA | 23701 | | DENTAL ASSISTANT |
| Craig, Shelby | 107643387 | 10/18/1999 | 03/19/1999 | | 251 Cypress Rd | | Ormond Beach | FL | 32174 | (904) 6736792 | HEAD DENTAL ASSIST |
| Crawford, Cara | 554735069 | 02/23/2000 | | | 1287 Biltmore Drive | | Nashville | TN | 37229 | (615) 2061972 | STERILIZATION TECH |
| Creekmore, Michelle | 267870703 | 09/22/1997 | 02/06/1998 | | 417 Normandy Circle | Hwy #903 | Tampa | FL | 33614 | | DENTAL ASSISTANT |
| Cromer, Lanetra F | 261551144 | 05/17/1999 | | | 6225 N Dale Mabry | | Tampa | FL | 33811 | (813) 9050022 | DENTAL ASSISTANT |
| Crosbie, Peggy | 071549323 | 10/30/2000 | 11/21/2000 | | 4112 W. Bayview Ave | | Kissimmee | FL | 34759 | (863) 4276123 | HEAD DENTAL ASSIST |
| Crouch, Mary Beth | 577848856 | 09/04/1999 | 05/05/1999 | | 21709 Harpool Ave | | Matoaca | FL | 23803 | | DENTAL ASSISTANT |
| Crowder, Cyndi | 591006022 | 07/16/1998 | 12/12/2000 | | 6738 Mather Ave | | Orlando | FL | 32809 | (407) 8121323 | DENTAL ASSISTANT |
| Cruse, Lashawnda A | 594304033 | 07/20/1999 | 08/18/1998 | | 5525 Golden Dr | | Tampa | FL | 33634 | (813) 3070933 | STERILIZATION TECH |
| Cruz, Edan L | 115664942 | 03/16/2000 | | | 5525 Golden Dr | | Tampa | FL | 33634 | (813) 8898724 | STERILIZATION TECH |
| Cruz, Elwin | 262970533 | | | | 4524 Hampshire Rd | | Tampa | FL | 33634 | (813) 8854246 | DENTAL ASSISTANT |
| Cruz, Luis Rafael | 564119259 | 06/20/2000 | 09/21/1999 | | 354 Ansley Brook Dr | | L'Ville | GA | 33511 | (502) 9426892 | STERILIZATION TECH |
| Cruz, Maria T. | 136680684 | 02/09/1999 | 07/01/1998 | | 1429 Compton St | | Brandon | FL | 33511 | (770) 7364743 | DENTAL ASSISTANT |
| Cruz, Zaida | 594249668 | 04/23/1999 | 09/23/1999 | | 9321 Gray Fox Ln | | Port Richey | FL | 34668 | (813) 8490010 | DENTAL ASSISTANT |
| Cubero, Stephanie | | | | | 427 South Drew St | | New Smyrna Beach | FL | 32168 | (941) 420993 | STERILIZATION TECH |

Coast --80

Name/Address Diaz v Coast

Coast --81

| Name | ID | Date 1 | Date 2 | Address | Apt | City | State | Phone | Title |
|---|---|---|---|---|---|---|---|---|---|
| Curatolo, Robin | 265751424 | 02/23/1998 | 06/06/2000 | 13001 Lavender Ave | Apt. 1315 | Hudson | FL | (727) 6981293 | DENTAL ASSISTANT |
| Curran, Jane | 536090306 | 11/25/1999 | 11/10/2000 | 1080 West Main St | | Jacksonville | FL | (615) 3305858 | DENTAL ASSISTANT |
| Curtis, Jessica | 593036981 | 04/02/2001 | 04/09/2001 | 7312 Manatee St | Circle Apt 1621 | Sarasota | FL | (941) 3903173 | DENTAL ASSISTANT |
| Cuthbert, Juliana F | 560046890 | 08/21/2000 | | 1843 Paige Leigh | | Apopka | IN | (407) 9316751 | DENTAL ASSISTANT |
| Dail, Wanda | 265536447 | 09/12/2000 | 11/01/2000 | 6084 W. State Rd 50 | SW | Sebring | FL | (863) 3850774 | STERIL TECH - NO B |
| Daniels, Jonathan | 407083187 | 08/01/2000 | 08/25/2000 | 1507 Willowbrook Dr | | Jasper | TN | (941) 9316765 | DENTAL ASSISTANT |
| Daniels, Lynetta | 252997426 | 12/28/1998 | | 1321 Crystal Spring | | Atlanta | TN | (404) 2920698 | HEAD DENTAL ASSIST |
| Darnell, Lori C | 407181978 | 04/19/2001 | | 3754 Lora Street #2 | | Hermitage | FL | (615) 3186623 | HEAD DENTAL ASSIST |
| Daugherty, Kimberly | 308081038 | 03/19/1999 | 07/28/1999 | 4209 Inns Brook Dr | | Fort Myers | | 0 | DENTAL ASSISTANT |
| David, Linda K | 261996653 | 04/27/1999 | | 1239 SE 8th Terrace | | Snellville | GA | (904) 9988656 | DENTAL ASSIST NO B |
| Davila, Maria A | 126504810 | 09/04/2000 | | 3632 W Wheeler Rd | | Cape Coral | FL | (941) 2420256 | HEAD DENTAL ASSIST |
| Davis, Amy M | 590565725 | 03/30/1998 | | 4324 39TH Ave S | | Lakeland | FL | (941) 8151013 | STERILIZATION TECH |
| Davis, Amelia J | 594521062 | 05/02/2001 | | 3410 Canon Circle | | Seattle | WA | (206) 7232233 | DENTAL ASSISTANT |
| Davis, Cathy | 265574728 | 10/06/1997 | | 8525 N Armenia | | Austell | GA | (770) 7379238 | DENTAL ASSISTANT |
| Davis, Cynthia G | 262637729 | 05/19/1997 | | 1830 Pinnacle Dr | Apt 25 | Tampa | FL | (813) 9334684 | DENTAL ASSISTANT |
| Davis, Jill R | 590566935 | 04/13/1999 | | 15200 Brazil Circle | | Lakeland | FL | (941) 6464029 | DENTAL ASSISTANT |
| Davis, Tina N | 244390175 | 10/11/1999 | | 1021 Florida Ave | | Lakeland | VA | (703) 8976891 | DENTAL ASSISTANT |
| Dean, Tanya | 154383383 | 07/07/1997 | 01/11/1999 | 6622 Cordova St | Nw | St Cloud | FL | | HEAD DENTAL ASSIST |
| Debes, Charlotte | 592127352 | 12/29/1998 | 07/31/1998 | 6415 Kelso Dr | | Winter Garden | FL | (813) 8497273 | DENTAL ASSISTANT |
| Decker, Tami Lynn | 591142762 | 12/09/1999 | 09/01/2001 | 2745 53rd Ave | | Vero Beach | GA | (941) 5640951 | DENTAL ASSISTANT |
| Dedood, Robin | 261573245 | 07/19/1999 | 05/24/2001 | 3640 Odom Drive | | New Port Richey | FL | (727) 9929714 | HEAD DENTAL ASSIST |
| Degraff, Bonnie L | 239270233 | 09/18/2000 | 10/08/2000 | 213 Melossa Ct | | Midlothian | VA | (804) 7304145 | HEAD DENTAL ASSIST |
| Dejesus, Sonia | 584434302 | 11/01/1998 | | 209 Spicewood Lane | | Sanford | FL | (407) 3224906 | DENTAL ASSISTANT |
| Del Rio, Kristine | 077461378 | 04/20/1999 | 10/11/1999 | 2545 Claremont Ln | | Kissimmee | FL | (407) 3443829 | DENTAL ASSISTANT |
| Delamora, Jeanette | 590096437 | 07/12/1999 | | 9627 Wallaston Dr | | Kissimmee | FL | (904) 2644622 | STERILIZATION TECH |
| Denman, Chadwick R | 595063241 | 11/19/2000 | 09/30/2000 | 825 Linsam Terrace | | Dade City | FL | (850) 8530604 | DENTAL ASSISTANT |
| Desrosiers, Donna N | 234170932 | 03/09/1999 | 09/17/2000 | 140 S.E. 2nd Ave | | Port Charlotte | FL | (941) 7699641 | DENTAL ASSISTANT |
| Destin, Tracy J | 590428589 | 04/14/1998 | 11/27/1998 | 1135 Southampton Dr | | Crystal River | FL | (352) 7956299 | DENTAL ASSISTANT |
| Deveja, Mnam | 584377102 | 01/05/1999 | 10/10/2000 | 5905 Brooklyn Ave | | Port Orange | FL | (904) 7671043 | HEAD DENTAL ASSIST |
| Di Bernardo, Susan | 208549700 | 09/18/1998 | 10/29/1998 | 1343 Doric Drive | | Sarasota | FL | (941) 9924703 | HEAD DENTAL ASSIST |
| Diedesma, Maria | 593562626 | 03/01/1999 | 11/30/1998 | 4813 Illinois Ave | Apt A | Nashville | TN | (407) 8311851 | DENTAL ASSISTANT |
| Diaz, Brunilda | 585347042 | 03/01/1999 | | 2114 NW Lakeview Dr. | | Sebring | FL | (615) 2920471 | DENTAL ASSIST NO B |
| Diaz, Daniel | 590436135 | 01/21/1998 | | 7008 Center Creek Dr | Apt #28 | Tampa | FL | (941) 4221229 | DENTAL ASSISTANT |
| Diaz, Milagros L | 585538340 | 09/11/1997 | 02/26/1999 | 7000 Orchid Lake Rd | | New Port Richey | FL | (813) 8969933 | DENTAL ASSISTANT |
| Diaz, Rose V. | 166721604 | 04/26/1999 | 05/10/2000 | 4705 Coleridge Dr. | | Antioch | FL | (727) 8423406 | HEAD DENTAL ASSIST |
| Dickerson, Mindy | 413980627 | 05/11/1998 | 02/15/1999 | 4128 Coolidge Ansler | Court | St Cloud | TN | (615) 8323449 | HEAD DENTAL ASSIST |
| Diemeke, Jeanne | 413980627 | 07/20/1998 | 08/24/1999 | 231 Day Ave | | Titusville | FL | (407) 3003444 | STERILIZATION TECH |
| Dillon, Elvira | 411094497 | 02/11/1999 | 02/11/1999 | 800 Cypress Wood Ln. | | Sarasota | FL | (941) 3690128 | DENTAL ASSISTANT |
| Dinger, Deonna Rae | 373820806 | 02/01/2000 | 09/21/2000 | P.O. Box 218 | | Tampa | FL | (941) 9909028 | DENTAL ASSISTANT |
| Dixon, Ashley K. | 591492479 | 09/09/2000 | 11/03/2000 | 440 Cypress Rd | | Yulee | FL | (941) 7492900 | DENTAL ASSIST NO B |
| Dizon, Laura L. | 046883189 | 09/22/1999 | | 12008 Huntsman Way | | Potomac | MD | (301) 4635265 | DENTAL ASSISTANT |
| Dodge, Samuel | 214763198 | 02/01/1999 | 07/31/1999 | 5233 N Hartman Trail | | Lake Mary | MD | (301) 7621216 | DENTAL ASSISTANT |
| Dodson, Samuel | 590111950 | 02/01/1999 | 02/24/1999 | 750 Oakland Hills | | Huntersville | NC | (407) 3029444 | DENTAL ASSISTANT |
| Dolvin, Jo V | 590285407 | 02/22/1991 | 04/21/2000 | 13505 Andry End Ln | Circle Apt 202 | St. Petersburg | FL | (704) 9483932 | DENTAL ASSISTANT |
| Donahty, Stephanie | 626115131 | 11/00/1999 | | 11401 9th Street N | Apt 302 | Tallahassee | FL | (727) 4815062 | DENTAL ASSISTANT |
| Doreza, Ivon | 594526995 | 10/14/1998 | 04/01/1999 | 10632 Valentine Rd N | | Sarasota | FL | (850) 5623378 | DENTAL ASSIST NO B |
| Dorsey, Heidi E | 596521904 | 11/14/1997 | 11/29/1998 | 5233 N Tamiami Trail | #2 | Sarasota | FL | (941) 3590361 | DENTAL ASSISTANT |
| Dougherty, Kathy | 593002049 | 03/09/1999 | | 1040 St Clair Rd | Apt 4 | Orlando | FL | (727) 3703426 | DENTAL ASSISTANT |
| Downer, Shannon | 256955663 | 02/15/1998 | | 2215 Lisa Drive | | Marietta | GA | (770) 9512500 | DENTAL ASSISTANT |
| Draganova, Roumana | 040825544 | 01/31/2000 | 03/03/2000 | 54 Melanie Hollow Ln | Apt #504 | Gainesville | FL | (540) 3717663 | STERILIZATION TECH |
| Drexler, Shokouh | 277844452 | 04/12/1999 | 09/07/1999 | 4233 Ne 2nd Way | | Fredericksburg | FL | (352) 3775903 | DENTAL ASSISTANT |
| Drury, Melodie K | 589347396 | 11/17/1997 | 07/20/1998 | 17716 Dansville Dr | | Springhill | FL | (813) 8856962 | STERILIZATION TECH |
| Duffield, Darlene A | 413452916 | 06/25/1998 | 09/27/1998 | 7801 Hartsville Park | | Lebanon | TN | (615) 4443179 | STERILIZATION TECH |
| Dugger, Deborah J | 592663539 | 05/01/1998 | 02/26/1999 | 1119 Kolbe Ave | | Orlando | FL | (407) 8802714 | STERILIZATION TECH |
| Dumin, Deborah | 153468527 | 12/03/1998 | | 1411 Peachfield Dr | | Valrico | FL | (407) 8802714 | DENTAL ASSISTANT |
| Dunlap, Amy | 415941289 | 08/08/2000 | 09/15/2000 | P.O Box 1503 | | Goodlettsville | TN | (615) 8246614 | STERILIZATION TECH |
| Dunlap, Janet A | 593686270 | 01/15/2001 | 01/17/2001 | 828 Wiggins Pass | | Naples | FL | (407) 5927778 | DENTAL ASSISTANT |
| Easheart- Hall, Eva | 156763654 | 02/12/2000 | | 12336 Mayberry Rd | #204 | Spng Hill | FL | | DENTAL ASSISTANT |
| Eason, Jennifer | 266994226 | 03/31/1998 | | 2207 S Carolina Ave | #28 | Tampa | FL | (813) 2591100 | STERILIZATION TECH |
| Ebberup, Carrie | 593775352 | 02/09/2001 | | 1024 N Lockwood Ridge Rd | | Sarpypa | FL | (941) 3067093 | DENTAL ASSIST NO B |

Name/Address Daz v Coast

Coast --82

| Name | ID | Date 1 | Date 2 | Date 3 | Street | Unit | City | ST | Zip | Phone | Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Elks, Kila R | 414135746 | 07/21/1998 | | 05/14/1999 | 1335 Bradyville Pk | Apt. A-203 | Murfreesboro | TN | 37130 | (615) 8673859 | STERILIZATION TECH |
| Elliot, Lynette | 555856905 | 08/21/2000 | | 12/06/2000 | 1664 Royal Fern | | Orange Park | GA | 32003 | (404) 3690359 | STERILIZATION TECH |
| Embry, Delane K | 372786013 | 03/11/1999 | | 01/11/2000 | PO Box 116 | | Lithia Springs | GA | 30122 | (540) 7200056 | DENTAL ASSISTANT |
| Engstrom, Jennifer | 103502463 | 07/05/1999 | | 04/04/2001 | 1303 Providence St | #201 | Stafford | GA | 22554 | | DENTAL ASSISTANT |
| Epps-Ellis, Kendra | 260631481 | 03/11/1999 | | 09/21/1999 | 639 Garden Walk Blvd | #632 | College Park | GA | 30349 | (770) 9940019 | DENTAL ASSISTANT |
| Escudy, Rebecca | 430787888 | 06/31/2000 | | | 2672 Tropicana Blvd | | Deltona | FL | 32738 | (941) 3521507 | STERILIZATION TECH |
| Estarita, Evelyn E | 130721271 | 09/14/1998 | | | P.O. Box 6153 | #6 | Naples | FL | 34110 | (407) 5750425 | DENTAL ASSISTANT |
| Estes, Jason | 441808089 | 09/12/2000 | | 04/24/2001 | 1150 Turtle Creek | Apt # 825 | Naples | FL | 34410 | (941) 9939601 | STERILIZATION TECH |
| Estes, Lori | 590289283 | 02/04/1998 | | 04/09/1999 | 525 Altoona Street | | Port Charlotte | GA | 32724 | (941) 7430801 | HEAD DENTAL ASSIST |
| Ewald, Elizabeth | 590007413 | 07/11/2001 | | | 1337 E. Wisconsin | Ave. | Deland | FL | 30092 | (386) 5321299 | DENTAL ASSISTANT |
| Ezue-Deen, Sally | 217211771 | 05/24/1999 | | | 4404 Hunter Ridge Ln | | Norcross | FL | 33991 | (404) 2090569 | DENTAL ASSISTANT |
| Faccioli, Michelle M | 523211017 | 04/09/1999 | | 08/20/1999 | 1425 SW 9th | | Cape Coral | GA | 32114 | (941) 7725014 | HEAD DENTAL ASSIST |
| Farrar, Wanda C | 008462747 | 11/03/1998 | | 05/04/1999 | 336 Cottril Ave | | Daytona | FL | 30331 | (904) 6156079 | STERILIZATION TECH |
| Favors, Melsanissa | 260272636 | 11/03/1998 | | 10/05/1998 | 213 Fairburn Rd #g4 | | Atlanta | FL | 60659 | (404) 6911737 | HEAD DENTAL ASSIST |
| Fay, Briget | 342761540 | 00/07/2000 | | | 5824 N. Spaulding | | Chicago | IL | 34746 | (904) 3048161 | DENTAL ASSISTANT |
| Fazzone, Maryann | 185464624 | 06/09/1997 | | 01/12/2000 | 2100 Pleasant Hill | | Kissimmee | FL | 34690 | (407) 3515062 | DENTAL ASSISTANT |
| Felice, Lyraine B | 128566382 | | | | 1917 Villa Rose | | Holiday | FL | 32211 | (813) 9399530 | DENTAL ASSISTANT |
| Feliciano, Shana | 590847028 | 05/07/2001 | | 05/10/2000 | 8914 Free Ave | | Jacksonville | FL | 33901 | (941) 8226873 | DENTAL ASSISTANT |
| Felix, Shannon D | 595529377 | 06/07/2000 | | | 1667 Sunset Pl. | | Fort Myers | FL | 37130 | (915) 9001505 | DENTAL ASSISTANT |
| Ferguson, Katrina | 415927132 | 11/25/2000 | | | 118 E. Clark | | Murfreesboro | TN | 33919 | (813) 3319959 | STERILIZATION TECH |
| Fernandez, Anna A | 010423022 | 03/25/1999 | | 10/22/1999 | 15450 Gasparilla Blvd | | Ft Myers | GA | 32086 | (904) 7645056 | DENTAL ASSIST NO B |
| Ferrell, Erin | 044701928 | 03/05/1998 | | 04/30/1999 | 354 Cassarina Cir. | | St Augustine | FL | 30144 | (770) 9199152 | DENTAL ASSISTANT |
| Figueres, Yvette | 599141863 | 08/16/1998 | | 05/01/1999 | 3940 Jiddy Rd | | Kennesaw | FL | 34652 | (727) 8492324 | DENTAL ASSISTANT |
| Filar, Sandy L | 268475472 | 05/17/1998 | | | 6930 Betty Lou Ct | | New Port Richey | FL | 32327 | (850) 9266919 | STERILIZATION TECH |
| Finch, Debra A | 101560903 | 07/31/2000 | | 08/10/2000 | 807 Wakulla Arran | | Crawfordville | FL | 33860 | (941) 8199446 | DENTAL ASSISTANT |
| Flenikan, Teressa R | 436693903 | 07/12/1998 | | 11/24/1999 | 1227 Heartland | | Mulberry | FL | 33771 | (941) 5175450 | DENTAL ASSIST NO B |
| Flores, Brenda | 181603160 | 01/27/1999 | | 09/12/1998 | 5616 Fourth Ave. | | Largo | TN | 37055 | (915) 7400883 | DENTAL ASSISTANT |
| Foard, Brandie L | 285816382 | 07/22/1999 | | 08/26/1998 | 116 Emerald Ln. | | Dickson | VA | 37075 | | STERILIZATION TECH |
| Folckner, Jennifer | 443742209 | 09/11/1999 | | 07/14/1998 | 2265 HWY 47 | #11 | Hendersonville | FL | 23228 | (804) 5012601 | DENTAL ASSISTANT |
| Folsom, Kathy | 400762032 | 03/20/2000 | | 07/01/1999 | 536 Indian Lake Rd | | Richmond | FL | 32904 | (407) 9900034 | DENTAL ASSISTANT |
| Fontanez, Eulalio | 130981883 | 01/29/1997 | | 06/22/2000 | 5610 B Tumbleweed Cr | | Palm Bay | CO | 33785 | (407) 5988341 | STERILIZATION TECH |
| Forde, Brenda | 231027498 | 11/12/1997 | | 07/22/2000 | 613 Bloke Ave. | | Indian Rocks | CO | 33707 | (727) 3455503 | DENTAL ASSIST NO B |
| Ford, J. Dennis | 197074203 | 11/24/1997 | | 08/28/1998 | 3533 Elcar Dr. | | St Petersburg | FL | 34609 | (352) 6683183 | STERILIZATION TECH |
| Foster, Kathleen A | 282331332 | 08/01/2000 | | 01/14/1998 | 6565 5th Ave. South | | Springhill | FL | 32901 | (407) 7235441 | STERILIZATION TECH |
| Foster, Kathryn A | 265932341 | 09/17/1997 | | 06/01/1999 | 11140 Maryville | | Melbourne | GA | 30281 | (770) 2893333 | DENTAL ASSISTANT |
| Foster, Kyong C | 254198463 | 03/26/1998 | | 10/17/1996 | 3508 Egret Dr. | Apt. 207 | Stockbridge | CO | 81003 | (770) 3687125 | STERILIZATION TECH |
| Fowler, Amanda | 250655490 | 09/25/1995 | | | 628 Carrington Ridge | | Pueblo | CO | 80011 | (352) 3917582 | HEAD DENTAL ASSIST |
| Fowler-Vaughey, Capraia | 268464202 | 10/29/1996 | | | 39312 Hwy 50 E | | Aurora | FL | 32825 | (941) 7390056 | STERILIZATION TECH |
| Frank, Kimberly | 231172012 | 02/01/2000 | | | 3891 Calgary Glen | | Orlando | FL | 34207 | (352) 7000925 | DENTAL ASSISTANT |
| Frances, Delynne R | 297435920 | 11/21/2000 | | | 1090 Village Wwy | | Bradenton | FL | 34601 | (813) 2409852 | HEAD DENTAL ASSIST |
| Franks, Catherine | 590120744 | 06/01/1999 | | | 4812 25th St. W. | | Brooksville | VA | 33612 | (352) 7499644 | STERILIZATION TECH |
| Franklin, Amy | 550025743 | 12/17/2000 | | 04/09/2001 | 495 N Lemon Ave | | Tampa | FL | 23831 | (941) 5401787 | DENTAL ASSISTANT |
| Franks, Katie | 224996171 | 06/29/1998 | | 04/02/2001 | 1505 Tilden Dr. | | Chester | FL | 32763 | (813) 6211913 | DENTAL ASSISTANT |
| Frazier, Cathy | 259405046 | 02/14/1998 | | | 1538 Austin Rd | | Sanford | FL | 33549 | (863) 4940060 | HEAD DENTAL ASSIST |
| Fritz, Candy | 593204156 | 05/23/1998 | | | 2100 W. Sunrise | | Lutz | FL | 33904 | | DENTAL ASSISTANT |
| Fritsche, Jodie | 591307071 | 05/21/1998 | | | 206 SE 46th Lane | | Cape Coral | MI | 34206 | (352) 7499644 | DENTAL ASSISTANT |
| Gabino, Monica | 592561929 | 05/25/1999 | 01/15/2001 | | 8013 Tudor Place | | Tampa | FL | 34266 | (941) 5401787 | DENTAL ASSISTANT |
| Galante, Candice | 383027543 | 07/22/1998 | 07/22/1998 | | 1300 NE Oak St | | Arcadia | FL | 33810 | (813) 6211913 | DENTAL ASSISTANT |
| Gale, Kelly M | 141961446 | 05/03/2001 | 05/31/2001 | | 3500 W Jefferson | #10205 | Trenton | FL | 33126 | (904) 2727377 | DENTAL ASSISTANT |
| Gamez, Miverys | 170926910 | 01/02/2001 | 01/02/2001 | | 4842 NW 4 Terrace | Lot 3 | Miami | FL | 32065 | (813) 5775980 | DENTAL ASSISTANT |
| Gammon, Cris Ma | 296818525 | 11/11/1998 | 06/01/1999 | | 1237 Yuma Ct | | Orange Park | FL | 33702 | (813) 9076485 | DENTAL ASSISTANT |
| Gangadeen, Jacquelyn | 595739486 | 09/03/2000 | | | 9338 2nd Street | | St Petersburg | FL | 33544 | (813) 9076485 | DENTAL ASSISTANT |
| Garcia, Amparo | 595739486 | 10/26/1999 | | | 5548 War Admiral Dr | | Wesley Chapel | FL | 33544 | (813) 9076485 | DENTAL ASSISTANT |
| Garcia, Leslie Ann | 028547268 | 03/19/2001 | | | 5548 War Admiral Dr | | Wesley Chapel | FL | 32967 | (561) 5678152 | DENTAL ASSISTANT |
| Gates, Jennifer | 253454099 | 11/20/1999 | | | 4825 47th Ct | | Vero Beach | FL | 33573 | (813) 6530623 | DENTAL ASSISTANT |
| Gavre-Vega, Catherine | 595057647 | 11/20/1999 | | | 3065 Cresta Ct. | | Ruskin | FL | 32807 | (407) 1742083 | DENTAL ASSISTANT |
| Gee, Alicia D | 499029560 | 09/29/1997 | | | 570 Buford Ave. | | Orlando | FL | 34639 | (813) 8890021 | DENTAL ASSISTANT |
| Gentry, Kyrie | 591363097 | 11/02/1998 | | | 2740 Birdland Ct | | Land O Lakes | FL | 34668 | (727) 9070005 | DENTAL ASSISTANT |
| Goddings, Wendy | 083429586 | 01/02/2001 | | | 6028 Fenhill Rd | | Port Richey | FL | 33703 | (727) 5288440 | DENTAL ASSISTANT |
| Gilbert, Amelia | 254395404 | 04/05/1999 | | | 2043 Bayou Grande | Blvd | St Petersburg | GA | 34145 | (727) 6078758 | DENTAL ASSISTANT |
| Gilbert, Nancy | 132467700 | | | | 1450 Gulf Blvd | #312 | Clearwater | FL | 33767 | (727) 5980469 | DENTAL ASSISTANT |

Name/Address Diaz v. Coast

| Name | ID | Date | Date | Street | Unit | City | ST | Zip | Phone | Title |
|---|---|---|---|---|---|---|---|---|---|---|
| Giles, Kristy | 419433436 | 06/01/1999 | 04/09/2000 | 215 Bailey Collins | Drive | Smyrna | TN | 37167 | (815) 459-5647 | STERILIZATION TECH |
| Gillis, Kelly M | 595039049 | 06/19/2001 | | 2630 Waxing Lane | | Malabar | FL | 32950 | 3250 952-5636 | DENTAL ASSISTANT |
| Gimena-Torres, Maria | 490896570 | 05/16/1997 | 09/22/2000 | 1264 Potomac Dr | | Merritt Island | FL | 32952 | (407) 454-6907 | STERILIZATION TECH |
| Gini-Madden, Nancy Y | 526498570 | 03/19/1998 | | 6851 Roswell Rd | Apt C1 | Atlanta | GA | 30328 | (678) 443-0952 | HEAD DENTAL ASSIST |
| Giraldo, Maria D | 257774574 | 11/02/1998 | 09/22/1999 | 1448 A So. Dian Ct. | | Smyrna | FL | 30080 | (727) 585-4825 | DENTAL ASSISTANT |
| Givens, Shun | 437178378 | 02/21/2000 | 09/15/2000 | 620 N. Clearwater | | Largo | FL | 33770 | (770) 333-0509 | DENTAL ASSISTANT |
| Givens, Trudy L | 070387836 | 12/09/1997 | 02/23/1999 | 1467 N. 20th St. | | Lutz | FL | 33549 | (813) 975-8115 | DENTAL ASSISTANT |
| Glauser, Melissa | 594585157 | 05/05/1998 | 08/11/1999 | 14555 Duran Dr | | Dale City | VA | 22193 | | DENTAL ASSISTANT |
| Gleason, Farrah R | 228357194 | 04/12/2001 | 05/04/2000 | 1230 Madeline Ave | | Winter Spring | FL | 32708 | | DENTAL ASSISTANT |
| Gober, Juneia | 295653107 | 03/29/1999 | 05/20/1999 | 911 Linda Ct. | | Marietta | GA | 30062 | (407) 380-0664 | DENTAL ASSISTANT |
| Goldman, Mary | 347500754 | 10/23/1998 | 02/23/2001 | 17815-Sailfish Dr | | Lutz | FL | 33549 | (770) 424-3577 | DENTAL ASSISTANT |
| Gomez, Jeanette | 140927961 | 02/27/1999 | 02/23/2001 | 1714 Kenyon Circle | | Kissimmee | FL | 34741 | (813) 960-3793 | STERILIZATION TECH |
| Gonzalez, Nancy N | 118843128 | 03/01/1999 | 03/19/1999 | 823 Park Villa | Apt B | Orlando | FL | 33324 | (407) 944-1917 | DENTAL ASSISTANT |
| Gongsheg, Richard | 100707936 | 06/14/1999 | 09/14/1998 | 6806 Panther Ln #V8 | Circle | Ft. Myers | FL | 33919 | (407) 829-6628 | STERILIZATION TECH |
| Gonzalez, Donna R | 200153498 | 09/27/1999 | 03/31/1999 | 8713 Woodlake Dr | | Richmond | VA | 23304 | (411) 419-5491 | STERILIZATION TECH |
| Gordon, Pamela P | 231357744 | 11/03/2000 | 12/15/2000 | 19900 Matoaca Rd | | Matoaca | VA | 23803 | (804) 967-0225 | DENTAL ASSISTANT |
| Goring, Geraldine | 108346516 | 04/03/1998 | 11/29/2000 | 880 Silver Oak Ave | | Lady Lake | FL | 32159 | (804) 390-2274 | DENTAL ASSISTANT |
| Goss, Suzanne H | 551599009 | 09/24/1999 | | Hc 3 Box 507 | | Old Town | FL | 32680 | (804) 253-8076 | HEAD DENTAL ASSIST |
| Gosnell, Patricia J | 265655112 | 09/04/1999 | 11/09/1998 | 7003 Dogwood Dr | | Coopa | FL | 33227 | (352) 542-2285 | DENTAL ASSISTANT |
| Grant, Shela | 520351048 | 03/01/1999 | 02/23/2001 | 4803 28th Street | | Orlando | FL | 34654 | (407) 632-8318 | STERILIZATION TECH |
| Gravelle, John M | 532866245 | 03/26/2001 | | 5116 Hallata Ct | | Tallahassee | FL | 34655 | (813) 909-7840 | DENTAL ASSISTANT |
| Gray, Melinda C | 037561591 | 11/11/1997 | 04/13/1998 | 31652 Thomas Rd | | Zephyrhills | FL | 33543 | (727) 376-4871 | DENTAL ASSISTANT |
| Green, Sharon D | 247455619 | 07/24/2000 | 07/25/2000 | 3035 Thomas Rd | | Tallahassee | FL | 32312 | (813) 623-2200 | DENTAL ASSIST NO B |
| Greene, Nicole L | 228214701 | 09/29/1999 | 01/02/2001 | 329 Banders | Bridge Road | Colonial Heights | VA | 23834 | (850) 386-8962 | STERILIZATION TECH |
| Grey, Pauline | 592161290 | 11/20/2000 | 11/20/2000 | 6581 Betty Avenue | | Cocoa | FL | 32927 | (804) 520-0652 | DENTAL ASSISTANT |
| Grey, Diane | 205406099 | 03/18/1998 | 02/24/1999 | 2795 Evans Mill Rd | Bldg. 35 # 3 | Floral City | GA | 30056 | (321) 631-1667 | STERILIZATION TECH |
| Griffin, Denise | 207480077 | 05/25/1999 | 12/04/1999 | 11959 S Turner Ave | | Daytona Beach | FL | 34436 | (352) 341-3162 | STERILIZATION TECH |
| Griner, Sharon M | 265690731 | 09/19/1997 | 01/15/1998 | 555 Model Street DB | | Clearwater | FL | 32114 | (904) 252-1397 | STERILIZATION TECH |
| Groga, Sharan M | 305786972 | 04/22/1999 | 06/01/2000 | 3041 Merrill Avenue | Apt 2007 | Lutz | FL | 33759 | (727) 706-0061 | DENTAL ASSISTANT |
| Grobis, Elizabeth | 570432923 | 04/01/1997 | 01/29/1999 | 15420 Livingston Ave | | Powder Springs | FL | 33549 | (813) 991-7299 | DENTAL ASSISTANT |
| Grubbs, Karen L | 411278127 | 09/23/1999 | 07/28/1999 | 3653 Milow Blaser Dr | Rd Apt E | Lake Placid | GA | 30127 | | DENTAL ASSISTANT |
| Gruber, Kimberly | 590521445 | 08/07/2000 | | 2650 Old Baintbridge | | Bradenton | FL | 33293 | (850) 387-3248 | STERILIZATION TECH |
| Gruenberg, Sheri L | 479025488 | 07/05/1999 | | 4412 Drake Blvd E | | New Port Richey | FL | 34203 | (941) 755-4797 | DENTAL ASSISTANT |
| Gullate, Raquel | 594073683 | 09/27/1999 | | 11046 Tracey Ct | Apt. #206 | Altamonte Springs | FL | 33652 | (757) 856-7558 | STERILIZATION TECH |
| Gutierrez, Gloria V | 237318112 | 01/01/1998 | 07/28/1999 | 246 Afton Square | Brynhaven | Lake Placid | GA | 33652 | (941) 906-6464 | DENTAL ASSIST NO B |
| Haight, Ingrid | 189096497 | 12/10/1999 | | 112 Orange Rd NW | Apt 1118 | Kennesaw | FL | 32904 | (941) 983-2651 | DENTAL ASSISTANT |
| Hale, Cynthia Joyce | 594007471 | 07/31/2001 | | 1090 SE 21st Ave. | | Gainesville | FL | 33044 | (352) 943-2061 | DENTAL ASSIST NO B |
| Hall, Caren P | 263311934 | 05/04/1999 | 09/01/1998 | 5851 Whitesands | Lake Rowd West | Keystone Heights | FL | 32656 | (352) 473-9685 | DENTAL ASSIST NO B |
| Hall, Patricia A | 077581925 | 09/17/1999 | 11/30/1998 | 9230 Dayflower Dr | | Tampa | FL | 32647 | (813) 533-4594 | STERILIZATION TECH |
| Hall, Sharin | 347707008 | 05/04/1999 | 09/23/1998 | 11406 Northwest | 194th Terrace | Alachua | FL | 33615 | (850) 634-9991 | DENTAL ASSISTANT |
| Hall, Traci | 504409349 | 05/09/1999 | | 6617 N. 14th Pl | | Crystal City | FL | 33909 | (850) 561-0974 | DENTAL ASSISTANT |
| Hamilton, Juanita | 589465339 | 08/07/2001 | | 4088 Jefferson Woods | Drive | Fredericksburg | VA | 23139 | (904) 566-1067 | STERILIZATION TECH |
| Hamilton, Bridget M | 157740311 | 04/23/2001 | 11/22/2000 | 110 Batley Ct | | Gallatin | FL | 22406 | (540) 892-2991 | DENTAL ASSISTANT |
| Hamilton, Christie | 412530019 | 09/27/1999 | | 121 Hale Ave | | Tampa | VA | 37096 | (815) 230-5506 | DENTAL ASSISTANT |
| Hamilton, Laura L | 240314072 | 12/17/1998 | | 702 E Norfolk St | Ct | Oldsmar | FL | 33604 | (727) 842-5600 | DENTAL ASSISTANT |
| Hamilton, Stephanie E | 025683047 | 07/03/2000 | 10/19/2000 | 220 Lake Charles | | Monticello | FL | 34677 | (813) 853-5778 | DENTAL ASSIST NO B |
| Hamlin, Ann M | 591525643 | 06/15/1999 | 09/21/1999 | Rt 3 Box 47-L | | Nashville | TN | 32344 | (850) 997-2892 | DENTAL ASSIST NO B |
| Hampton, Mary | 410225372 | 04/12/1999 | 07/09/1999 | 3705 Glenrose Avenue | Apt F-13 | Tampa | TN | 33210 | (813) 836-2759 | DENTAL ASSISTANT |
| Hancock, Michelle M | 594200593 | 04/07/1997 | 11/12/1999 | 3921 W. Spence Ave | | Apopka | FL | 33614 | (813) 854-6607 | DENTAL ASSIST NO B |
| Hand, Cynthia L | 265900950 | 09/07/1999 | 11/12/1999 | 126 S Illinois Ave | | Smyrna | FL | 32703 | (407) 880-0688 | STERIL TECH - NO B |
| Hansen, Tammy | 552153708 | 06/29/1998 | 05/29/1998 | 1123 Hazelwood Dr | The Arboretum #9311 | Atlanta | TN | 33167 | (815) 351-1304 | DENTAL ASSISTANT |
| Hardy, Cheryl | 255082002 | 03/21/1998 | 05/29/1998 | 255 Franklin Rd | | Acworth | GA | 30342 | (404) 531-9926 | DENTAL ASSISTANT |
| Harrell, Patricia A | 550517010 | 07/07/1999 | | 4414 Logan Way | | Atlanta | GA | 30101 | (770) 974-6378 | STERILIZATION TECH |
| Harrell, LaTrice | 591343755 | 01/23/1998 | | 5730 Sixwell Lane | | St. Petersburg | GA | 33810 | (407) 226-6331 | DENTAL ASSISTANT |
| Harris, Donelle V | 422115978 | 07/02/1998 | | 9203 Pinellas Point | Drive South | Inverness | FL | 33705 | (770) 966-1034 | STERILIZATION TECH |
| Harrison, Sheryl B | 496751878 | | 08/11/1998 | 6245 E. Plum St. | | Decatur | FL | 34452 | (352) 637-4162 | DENTAL ASSISTANT |
| Harrison, Tonga | 327628299 | 03/15/2000 | | 835 3rd Ave | | Dickson | GA | 30032 | (770) 330-3156 | HEAD DENTAL ASSIST |
| Harrison, Amy | 490783008 | 04/05/1999 | 05/29/1999 | 1080 Deerwood Road | | Decatur | TN | 37055 | (815) 740-0374 | STERILIZATION TECH |
| Harvole, Lyngh | 269975301 | 08/15/1998 | 06/15/1999 | P.O. Box 221 | | San Antonio | FL | 33576 | (352) 588-4062 | DENTAL ASSISTANT |

Coast --84

| Name | ID | Date 1 | Date 2 | Street | Apt/Unit | City | State | Zip | Phone | Title |
|---|---|---|---|---|---|---|---|---|---|---|
| Hauswirth, Donna Rae | 252274795 | 02/15/2000 | 11/09/1998 | 3584 Sandra Dr | | Douglasville | GA | 30135 | (770) 9475119 | DENTAL ASSISTANT |
| Hawley, Purisa | 283772324 | 08/01/1998 | | P O Box 731202 | | Ormond Beach | FL | 32173 1202 | (904) 2259784 | DENTAL ASSISTANT |
| Heany, Trisha L. | 591428909 | 07/09/2001 | | 4932 Widener Ct. | | Melbourne | FL | 32905 | (321) 7264454 | STERILIZATION TECH |
| Hebert, Gail | 105643432 | 10/23/2000 | | P.O. Box 5022 | | Hudson | FL | 34674 | (727) 8567234 | DENTAL ASSISTANT |
| Hedberg, JoLynn | 369366506 | 09/22/1998 | 11/06/1998 | 3411 Gulf Drive | | Holmes Beach | FL | 34217 | (941) 7783379 | DENTAL ASSISTANT |
| Heflin, Tamara | 252419958 | 07/29/1998 | | 5682 Fanburn Rd | | Douglasville | GA | 30134 | (770) 4690739 | DENTAL ASSISTANT |
| Hendricks, Erin | 267778385 | 08/12/2000 | | 3848 Randall Rd | | Green Cove | OH | 43043 | (804) 2542637 | STERILIZATION TECH |
| Hennessey, April L. | 576395192 | 08/03/2000 | | 1228 E Dorothy Lane | | Eustis | FL | 45410 | | DENTAL ASSIST NO B |
| Henry, Vanieca | 252836568 | 01/18/1999 | 09/04/1998 | 168 Mayflower Ct | | Kissimmee | FL | 30120 | (770) 3868731 | STERILIZATION TECH |
| Henson, Tammy D | 254150367 | 07/00/1999 | | 2200 Canyon Point Cr | | Roswell | GA | 30076 | (770) 6429116 | HEAD DENTAL ASSIST |
| Hernadez, Angela L | 260604768 | 12/15/2000 | | 49 West Boyer St | | Tarpon Springs | FL | 34689 | (727) 8581939 | HEAD DENTAL ASSIST |
| Hernandez, Elizabeth E | 225373401 | 09/20/1999 | 08/03/1999 | 4502 Brentleigh Ct | | Annandale | VA | 22003 | (703) 2566234 | DENTAL ASSISTANT |
| Hernandez, Juan | 633532340 | 11/01/1999 | | 3510 Summer cove Dr | | Sarasota | FL | 34243 | (941) 3556104 | DENTAL ASSISTANT |
| Hernandez, Theresa | 583196633 | 07/30/1998 | | 4501 Gray Fox Lane | | Port Richey | FL | 34668 | (727) 8483239 | DENTAL ASSISTANT |
| Herron, Jurgita | 569393300 | | | 3202 Colwell Ave | | Tampa | FL | 33614 | | DENTAL ASSISTANT |
| Highsmith, Lyd | 595073575 | 01/11/2000 | 01/20/2000 | 4345 Melbrooke Ct | | Lakeland | FL | 33811 | | DENTAL ASSISTANT |
| Hill, Melvena P. | 148442018 | 09/22/2000 | 04/00/2001 | 104 Sandal Wood Dr | | Dunwoody | GA | 30350 | (770) 5183400 | DENTAL ASSISTANT |
| Hill, Tina | 595103424 | 03/01/1999 | 07/28/1999 | 10135 Gate Parkway | | Jacksonville | FL | 32246 | (904) 3252353 | DENTAL ASSISTANT |
| Hill, Tina | 595103424 | 09/01/1999 | 09/29/1999 | 10135 Gate Parkway | | Jacksonville | FL | 32246 | (904) 3252353 | DENTAL ASSISTANT |
| Hines, Elizabeth | 224476057 | | 06/23/1999 | 22100 Old Winter | | Colonial Heights | VA | 24791 | (407) 5971304 | DENTAL ASSISTANT |
| Hines, Jesse B | 264430640 | 02/15/2000 | 03/10/2000 | 428 Dupuy Ave | | Tallahassee | FL | 23834 | (804) 5207766 | HEAD DENTAL ASSIST |
| Hinton, Alenna | 254358001 | 09/00/1999 | 10/07/2000 | 2323 Trimble Rd | | Dacula | GA | 32306 | (352) 2147151 | DENTAL ASSIST N O B |
| Hixzy, Betty | 295743311 | 03/20/2000 | 01/09/2001 | 1790 Leigh Meadow Dr | | Tampa | FL | 30019 | (813) 2473397 | DENTAL ASSISTANT |
| Hochel, Lynda | 278501091 | 09/29/1999 | | 2020 Maple Ave | | Williston | GA | 33605 | (815) 2473397 | DENTAL ASSISTANT |
| Hoffman, Kimberly S | 164308263 | 09/29/1999 | 09/23/1999 | 14660 NE ALT 27 | | Bonita Springs | FL | 32596 | (352) 5288506 | STERILIZATION TECH |
| Hogan, Stacey | 201560081 | 03/11/1999 | 09/16/1999 | 27000 Safe Rio | | Antioch | FL | 34135 | (941) 9473026 | DENTAL ASSISTANT |
| Hogue, Dawn | 532740411 | 08/03/2000 | 01/00/2001 | 469 Mt High Dr | | Naples | FL | 37013 | (615) 3706537 | DENTAL ASSISTANT |
| Holiday, Yolanda | 334521200 | 01/19/1999 | 01/20/2000 | 2110 River Reach Dr. | | Nashville | TN | 34104 | (941) 4039602 | DENTAL ASSISTANT |
| Holland, Ann | 228160653 | 07/16/1999 | 03/29/2000 | 1405 Rosedale Ln | | Ounton | TN | 37207 | (615) 2276360 | DENTAL ASSISTANT |
| Holliday, Rhonda L | 403355664 | 09/02/1999 | 09/29/2000 | 6920 Woods Edge Dr | | Melbourne | GA | 32141 | (941) 9324704 | STERILIZATION TECH |
| Hollinger, Leslie S. | 590656897 | 03/17/1999 | 12/16/2000 | 3600 Lockeley Dr | | Marietta | FL | 37325 | (407) 7575357 | DENTAL ASSISTANT |
| Hollingsworth, Stephanie | 478603523 | | 11/25/1998 | 1117 Waterford Green | | Marietta | GA | 30067 | (770) 9947504 | STERILIZATION TECH |
| Holloway, Shelitsa | 252025477 | 10/13/2000 | | 2278 Rosebud Rd SW | | Logenville | FL | 30088 | (770) 6428235 | HEAD DENTAL ASSIST |
| Hood, Nancy | 595109057 | 07/06/1999 | 07/00/1999 | P.O. Box 15 | Point | Logenville | GA | 30052 | (941) 9851917 | DENTAL ASSISTANT |
| Hooker, Kimberly D | 111717497 | 01/17/1997 | | 708 Vuewood Dr | | Mulberry | FL | 33860 | (941) 7091019 | DENTAL ASSISTANT |
| Horne, Michelle | 230063209 | 05/18/1999 | 09/23/2000 | 1169 Island Way Wry | | New Port Richey | GA | 34653 | (727) 3762861 | DENTAL ASSISTANT |
| Hopkins, Fatima C | 211002603 | 10/25/1999 | 12/15/2000 | 3013 30th Ave N | | St. Petersburg | FL | 33572 | (727) 6404997 | DENTAL ASSIST N O B |
| Hoppel, Altie Betty | 257452741 | 09/04/1997 | | 1045 Lyndhurst Way | | Roswell | GA | 33710 | (813) 5742990 | STERILIZATION TECH |
| Hosack, Susan | 454937718 | 12/11/2000 | 04/22/2001 | 521 SE 27th Street | | Cape Coral | FL | 33904 | (813) 5742990 | DENTAL ASSISTANT |
| Howlett, Jacqueline | 594091716 | | | 102 Longview Rd | | Goodlettsville | TN | 33072 | (615) 8513031 | DENTAL ASSISTANT |
| Hopkins, Lori A | 240092801 | 04/05/1999 | | 22162 Bella Ave | | Port Charlotte | FL | 33952 | (813) 8513031 | DENTAL ASSISTANT |
| Huggins, Claudia M | 118548737 | 06/01/1999 | 07/11/2000 | P.O. Box 1190 | | Labelle | FL | 33975 | (941) 6740951 | DENTAL ASSISTANT |
| Hughes, Claude M | 322823360 | | | 11227 Addison Street | | Springhill | FL | 34609 | (352) 6881287 | DENTAL ASSISTANT |
| Hull, Margaret M | 593146843 | 03/03/1999 | 03/31/2000 | 1051 Winterberry | | Orlando | FL | 32811 | (407) 4971662 | HEAD DENTAL ASSIST |
| Humphreys, Ashlee S | 243436079 | 06/24/1999 | 04/19/2001 | 624 Chapelwood Dr | Lane | Dothan | AL | 36305 | (850) 5534388 | DENTAL ASSISTANT |
| Hunt-Brewington, Tangi | 593649523 | 07/28/1999 | 04/21/2000 | 4207 Kensington Dr | | Hampton | FL | 32303 | (757) 8513047 | DENTAL ASSISTANT |
| Hunter, Amy L | 265934163 | 09/29/1999 | 11/29/1999 | 440 Rohwer Park | Circle West | Clarkston | GA | 32304 | (770) 6771304 | DENTAL ASSISTANT |
| Hurdle E, Angela | 037502411 | 05/22/2000 | | 1110 Brockett Way | | Clarkston | GA | 30021 | (770) 7239274 | DENTAL ASSIST NO B |
| Hurt, Christine A | 408657806 | 11/06/1998 | 04/00/1999 | 200 S Banana River | Blvd #1301 | Coca Beach | FL | 32931 | (407) 8680809 | DENTAL ASSISTANT |
| Hussein, Hali F | 411065874 | 07/00/2000 | 07/11/2000 | 8406 Nault Rd | | New Port Richey | FL | 33917 | (941) 6596063 | DENTAL ASSISTANT |
| Hutson, Suzanne | 067452504 | 12/29/1997 | | 7800 Orchid Lake Rd | | Tampa | FL | 34653 | (727) 8447869 | STERILIZATION TECH |
| Inabnette, Wendy M. | 594564519 | 03/19/2001 | | 2710 W Grace St. | | Tampa | FL | 33607 | (813) 8799731 | STERL. TECH - NO B |
| Inzarry, Elena | 263164165 | 05/17/1999 | | 6615 N Memorial | | Tampa | FL | 33615 | (813) 6635420 | STERILIZATION TECH |
| Inzarry, Ivonne | 278481704 | 05/11/1998 | 04/29/1999 | 77 Indian Hills Dr | Highway Apt 608 | Royal | FL | 30117 | (770) 6077204 | DENTAL ASSISTANT |
| Irby, Jeffery | 363546566 | 09/30/1999 | 09/03/1999 | 15501 Bruce B Downs | | Tampa | FL | 33647 | (813) 9717299 | DENTAL ASSISTANT |
| Izzie Schnell, Judy A | 225476511 | 01/03/2000 | | 6897 Heath Side Dr | Apt #3907 | Prince George | VA | 23875 | | DENTAL ASSISTANT |
| Jackson, Darlene Adams | 267692158 | 05/29/1998 | 11/00/2000 | 1107 S Albany Ave | | Tampa | FL | 33606 | (813) 2583550 | DENTAL ASSISTANT |
| James, Demara | | 06/01/1999 | | 200 Hays Mill Rd | Apt A | Carrollton | GA | 30117 | | STERILIZATION TECH |
| Janowak, Mark | 267786111 | 10/06/1999 | 11/15/1999 | 436 14th Fl S W. | | Vero Beach | FL | 32962 | (561) 5647446 | DENTAL ASSISTANT |

Name/Address Diaz v Coast

Coast --85

| Name | Date 1 | Date 2 | ID | Address | Address 2 | City | ST | Phone | Zip | Title |
|---|---|---|---|---|---|---|---|---|---|---|
| Jenkins, Kimberly | 05/26/1999 | 03/08/2001 | 415067953 | 282 A Clover Nook | Drive | Nashville | TN | (615) 8681507 | 37210 | DENTAL ASSISTANT |
| Jennings, Kimberley | 05/27/1995 | 07/12/1998 | 201960536 | 1219 Linwood Ave | Court Apt 109 | Dunedin | FL | (727) 7334781 | 34698 | HEAD DENTAL ASSIST |
| Jimenez, Maria Esperanza | 04/28/1999 | 01/31/2001 | 254212842 | 601 Chatham Court | #506 | Lawrenceville | GA | (920) 9280063 | 30043 | DENTAL ASSISTANT |
| Johnson, Iris L | 06/11/1999 | 03/28/2001 | 121600438 | 5355 Sagittal Pkwy | | Cape Coral | FL | (770) 2773234 | 33904 | HEAD DENTAL ASSIST |
| Johnson, Karen M | 03/08/1999 | 09/01/1998 | 592224397 | 4047 Country Club Bl | Apt #419 | Orlando | FL | (407) 9990032 | 32811 | HEAD DENTAL ASSIST |
| Johnson, Linda K | 05/04/1999 | 11/25/1998 | 363099066 | 4600 Cason Cove Dr | Apt # X1 | Atlanta | GA | (464) 8753106 | 30316 | DENTAL ASSISTANT |
| Johnson, Robin | 10/20/1998 | | 269703506 | 1470 Boulderchest Rd | APT# F | College Park | GA | (770) 9096972 | 30349 | DENTAL ASSISTANT |
| Johnson, Shakanan L | 04/12/1999 | 01/09/2001 | 591142227 | 1555 Riverwalk TRL | Rd | Brooksville | FL | (352) 5826158 | 34613 | DENTAL ASSISTANT |
| Johnson, Shelly Rose | 06/30/2000 | | 266993040 | 11196 Eskimo Curlew | | Gainesville | FL | (352) 3739319 | 32641 | STERILIZATION TECH |
| Johnson, Tracey | 03/01/1999 | 08/13/1999 | 267816434 | 223 Se 14th Lane | | Lehigh | FL | (941) 3032967 | 33972 | DENTAL ASSISTANT |
| Johnson, Ursula G | 04/06/2001 | 04/02/2000 | 592659191 | 618 Gerald Ave | Apt 421 | Tallahassee | FL | (403) 2261186 | 32308 | DENTAL ASSIST NO B |
| Jonasson, Janice M | 05/10/1999 | 06/29/1998 | 262957140 | 1900 Contra Pointe | Bvd #63 | Marietta | GA | (770) 5417487 | 30067 | DENTAL ASSISTANT |
| Jones, Annessa | 01/24/2000 | | 134066334 | 2702 Windcliff Drive | | Bushnell | FL | (352) 5688477 | 33513 | DENTAL ASSISTANT |
| Jones, Cheryl R | 06/09/1999 | | 183721901 | 6596 Cr Drive | 624 A | Tampa | FL | (813) 2044648 | 33594 | DENTAL ASSISTANT |
| Jones, Claudia | 09/25/2000 | | 414926532 | 10916 Arbor Ridge | | Murfreesboro | TN | (615) 8497144 | 37130 | DENTAL ASSISTANT |
| Jones, Millie J | 09/17/1998 | 06/26/1998 | 178602315 | 1919 Hanover St | Apt L6 | Valrico | FL | (813) 6531666 | 33594 | DENTAL ASSISTANT |
| Jones, Monika J | 02/11/1998 | 10/23/1998 | 560300665 | 4015 Bell Grande Dr | | Tampa | FL | (813) 9880108 | 33637 | DENTAL ASSISTANT |
| Jones, Patrick Maurice | 11/20/2000 | 02/05/2001 | 263914763 | 8623 Orange Oak | Circle | Tampa | FL | (813) 8378698 | 33917 | DENTAL ASSISTANT |
| Jones, Sandra L | 03/14/2000 | 09/14/2000 | 560201509 | 3503 W. Vasconia St. | | N. Fort Myers | FL | (941) 5434992 | 33903 | DENTAL ASSISTANT |
| Jones, Shannon | 04/26/1999 | 04/21/1999 | 408311850 | Sister Pines Dr | | Greenville | FL | (352) 6543886 | 33783 | DENTAL ASSISTANT |
| Jones, Theresa G | 06/31/1998 | 10/10/1998 | 593346556 | 209 Eagan Ave | | Titusville | FL | (321) 2699422 | 37155 | DENTAL ASSISTANT |
| Jordan, Jennifer L | 06/25/2000 | | 414257170 | P.O. Box 5544 | | Rockvale | TN | (305) 2742539 | 32607 | HEAD DENTAL ASSIST |
| Jordan-Ewing, April J | 06/08/1998 | 12/04/1999 | 591589705 | 10387 Patterson Rd. | Apt #9 | Gainesville | FL | (352) 3316443 | 33952 | DENTAL ASSISTANT |
| Joywers, Rheannan | 03/25/1999 | | 045040616 | 394 S W 52nd Blvd | | Port Charlotte | FL | (941) 2354493 | 33327 | STERILIZATION TECH |
| Jurado, Ana | 03/24/1997 | 08/11/1999 | 134063234 | 1196 Talbot St | | Port St John | FL | (407) 6335837 | 34084 | STERILIZATION TECH |
| Karbowi, Melissa | 09/24/1997 | 04/15/1998 | 589052311 | 6866 Mexico Rd | | Palm Harbor | FL | (727) 7250079 | 22554 | HEAD DENTAL ASSIST |
| Kadlu, Alan | 04/01/1995 | 01/25/1999 | 053446953 | 3252 Latana Dr | | Palm Harbor | FL | (727) 7860070 | 33716 | DENTAL ASSISTANT |
| Kadlu, Kathleen | 02/01/1998 | | 250565397 | 3252 Latana Drive | | Stafford | VA | (540) 2888263 | 33809 | DENTAL ASSISTANT |
| Karelin, Julie | 09/27/1999 | 09/30/1999 | 266069893 | 1108 John Paul | Jones Drive | St. Petersburg | FL | (727) 5767183 | 33955 | DENTAL ASSISTANT |
| Karkare, Tejashree S | 11/08/1996 | 12/06/2000 | 593552450 | 12001 9th Street | Apt. 3001 | Lakeland | FL | (941) 8152338 | 34104 | DENTAL ASSISTANT |
| Kelly, Dolores | 02/07/1996 | | 434068312 | 4021 Derby Lane | | St. James City | FL | (941) 2820020 | 33541 | HEAD DENTAL ASSIST |
| Kelly, Molly Louise | 09/07/1999 | 03/24/1999 | 267557708 | 3226 Singletow Rd | Apt H | Ocala | FL | (352) 4801618 | 33915 | HEAD DENTAL ASSIST |
| Kennedy, Natasha T | 10/03/1998 | 05/31/2001 | 043420504 | 2963 Ne 7th St. | | Naples | FL | (941) 7753383 | 33559 | DENTAL ASSISTANT |
| Kennette, Janice | 10/30/1998 | | 593445923 | 616 Foxtrail Ct. | | Zephyrhills | FL | (813) 7823765 | 33410 | HEAD DENTAL ASSIST |
| Keppel, Sandra L | 11/13/2000 | 02/17/2001 | 536113005 | 4836 5th St. | | Tampa | FL | (813) 8875042 | 34653 | DENTAL ASSISTANT |
| Keyes, Kim | 01/21/1998 | | 228069278 | 4553 Castaway Dr #2 | Rd. | Hanover | VA | | 34731 | HEAD DENTAL ASSIST |
| Kildoo, Cynthia | 02/02/2001 | 02/20/1998 | 187030004 | 10377 Gould Hill Rd | | Zephyrhills | FL | (813) 7862420 | 32925 | DENTAL ASSISTANT |
| Kincaid, Isabel | 04/04/2000 | 09/10/2002 | 228568279 | 3745 Melita Bridge | | Tampa | FL | (352) 5091654 | 33472 | DENTAL ASSISTANT |
| King, Aaron B | 04/10/2000 | 11/16/2000 | 591768035 | 18606 Ashe Drive | Road | New Port Richey | FL | (407) 6883390 | 34207 | DENTAL ASSIST NO B |
| King, Thomas W | 06/07/1999 | 07/09/1998 | 592466904 | 4235 Merryell Lynn | | Bradenton | FL | (352) 5729465 | 34275 | DENTAL ASSISTANT |
| Klint, Erin E | 04/29/2001 | | 327169355 | 2105 Spring Lake | | Sarasota | FL | (941) 751976 | 33972 | DENTAL ASSISTANT |
| Kocda, Autumn L | 04/25/2000 | | 556053005 | 2828 Rakewood Dr | Apt. 1113 | Titusville | FL | (407) 6236409 | 33024 | DENTAL ASSISTANT |
| Knapp, Shannon | 12/10/1999 | 12/10/1999 | 519821846 | 1029 Marlin Lakes | | Hampton | VA | (941) 6259127 | 30062 | DENTAL ASSISTANT |
| Knight, Beata K | 05/21/1999 | 01/00/2001 | 532274848 | 4318 Sandbrook Dr | | Hampton | VA | (941) 3699820 | 32168 | DENTAL ASSISTANT |
| Knighton, Karen | 07/07/1999 | 12/28/1999 | 261653277 | 101 G Friendly Dr | | N.Lehigh Acres | FL | (813) 9821030 | 33912 | DENTAL ASSISTANT |
| Knowles, Carol | 09/24/1999 | | 252519355 | 712 Richmond Ave | | Tampa | FL | (770) 5792868 | 33584 | STERILIZATION TECH |
| Koch, Christina M | 10/21/1999 | 07/17/1999 | 092306251 | 5310 Abinger Court | Rd Ne Ste 164 | Marietta | GA | (904) 4237372 | 33990 | DENTAL ASSISTANT |
| Koll, Jennifer | 08/30/2001 | 06/02/1998 | 190840198 | 1401 Johnson Ferry | | New Smyrna Beach | FL | (941) 9397885 | 34231 | DENTAL ASSISTANT |
| Kramer, Jennifer | 07/14/1997 | 07/14/1997 | 262138471 | 575 Williams Rd | | Ft. Myers | FL | (813) 6558440 | 33582 | DENTAL ASSISTANT |
| Krepps, Ralph | 10/08/1997 | 04/14/1998 | 595101799 | 6785 Hartland Street | | Seffner | FL | (813) 9750457 | 32934 | HEAD DENTAL ASSIST |
| Kreu, Heather L | 09/21/2001 | 04/28/1998 | 592071900 | 1346 Dab Drive | | Lutz | FL | (352) 6215345 | 33270 | DENTAL ASSISTANT |
| Krouse, Melissa L | 01/24/1998 | 02/16/2000 | 265655672 | 2001 Santa Barabara | Bvd | Cape Coral | FL | | 33549 | DENTAL ASSISTANT |
| Kudinski, Cathy | 02/07/2000 | | 524375993 | 50 Rankin Drive | | Mt. Juliet | TN | (915) 6544745 | 34446 | HEAD DENTAL ASSIST |
| Kuhn, Christie Lee | 07/02/2001 | 11/20/1998 | 413313411 | 2806 Grand Cayman St | Apt 130 | Sarasota | FL | | 33801 | DENTAL ASSISTANT |
| LaBerge, Rhonda Joy | 06/11/1997 | 01/19/1998 | 593545075 | P.O Box 82035 | | Tampa | FL | (941) 6698135 | 32824 | STERILIZATION TECH |
| Lacey, Diana M | 06/14/2000 | 05/15/2001 | 086623985 | 3008 Fountainhead Cr | | Melbourne | FL | (407) 8590905 | | DENTAL ASSISTANT |
| LaFleur, Sabine M | | | | 9331 Osprey Dr | Loop W | Deland | FL | | | DENTAL ASSISTANT |
| | | | | 2508 Irene Street | Way | Lutz | FL | | | STERILIZATION TECH |
| | | | | 8021 W Windhaven Pl | | Homosassa | FL | | | |
| | | | | 7548 Covington Rd | | Whitehouse | FL | | | |
| | | | | 2341 Timbercreek | | Lakeland | FL | | | |
| | | | | 1907 Lake Biscayne | | Orlando | FL | | | |

Name/Address Diaz v Coast

| Name | ID | Date 1 | Date 2 | Address | Address 2 | City | ST | Zip | Phone | Title |
|---|---|---|---|---|---|---|---|---|---|---|
| Lagace, Michelle | 256011577 | 08/30/1998 | 11/09/1999 | 127 Blicker Lane | | Bainbridge | GA | 31717 | (912) 2438656 | DENTAL ASSIST NO B |
| Laing, Anna Maria | 284498657 | 05/30/2000 | | 14061 79th Avenue N | | Seminole | FL | 33776 | (727) 3977843 | DENTAL ASSISTANT |
| Laipply, Deborah | 127505897 | 02/27/1997 | 05/13/1999 | 2230 Oxen Dr | | Bonita Springs | FL | 34135 | (941) 4953072 | DENTAL ASSISTANT |
| Lambert, Rachael C | 264653369 | 02/12/2000 | 03/01/2001 | 1500 Old Bainbridge | | Tallahassee | FL | 32303 | (850) 2225274 | DENTAL ASSISTANT |
| Lane, Jennifer | 591405204 | 12/07/1998 | 10/25/2000 | 7101 4TH AVE NORTH | | St. Petersburg | FL | 33710 | (813) 8957149 | STERILIZATION TECH |
| Lang, Jacqueline E | 210067660 | 08/22/2000 | | 1165 Toplift Circle | | Palm Bay | FL | 32907 | (321) 2569238 | DENTAL ASSISTANT |
| Langham, Janet D | 287923719 | 04/19/1999 | | 6577-A Eureka | | Tampa | FL | 33610 | (813) 6211640 | DENTAL ASSISTANT |
| Langston, Olivia | 296385545 | 01/12/1999 | 02/21/1999 | 773 Riverside Dr | | Ormond Beach | FL | 32176 | (904) 6739019 | DENTAL ASSISTANT |
| Langston, Shirley | 417827252 | 08/14/1998 | 06/22/1999 | 759 Six Flags Road | | Austell | GA | 30168 | (770) 7396542 | DENTAL ASSISTANT |
| Langston, Tonia S | 356520142 | 12/13/1999 | 02/14/2000 | P.O. Box 625 | Lot 319 | Intersection City | FL | 33846 | (407) 5187560 | DENTAL ASSISTANT |
| Larose, Caroline M | 591192662 | 01/19/2001 | 03/19/2001 | 1282 Harms Way | | Port Orange | FL | 32119 | (904) 3229485 | DENTAL ASSISTANT |
| LaRowe, Sherrie | 236175837 | 03/22/1999 | 07/06/1999 | 55 Riverside Dr | | South Charleston | VA | 25303 | (304) 7444802 | DENTAL ASSISTANT |
| Larsen, Joyce A | 349449139 | 11/09/1998 | 01/28/1999 | 1020 Abada Ct | | Palm Bay | FL | 32905 | (407) 9569180 | DENTAL ASSISTANT |
| Larson, Betty J | 268068510 | 05/15/2000 | | 415 Turkey Run | | Winter Park | FL | 32789 | (407) 6290647 | DENTAL ASSISTANT |
| Larson, Kimberly R | 366563275 | 03/27/2000 | 07/31/2000 | 245 N East Coachman | Rd Apt 631 | Clearwater | FL | 33765 | (727) 7299633 | DENTAL ASSIST NO B |
| Larson, Kimberly | 229474407 | 05/30/1999 | 12/05/2000 | 4722 Terrey road | | Mulberry | FL | 33860 | (841) 3484970 | DENTAL ASSISTANT |
| Larvey Demetrio, Alesia | 047668878 | 04/01/1997 | 06/22/2001 | 2650 Fountain View | | Charlotte | NC | 28226 | (941) 5984500 | DENTAL ASSISTANT |
| Lasseter, Pamela | 411376661 | 08/09/1999 | | 205 Chapman Dr | N.E.  Springs  Rd | Lebanon | FL | 37087 | (815) 4535617 | DENTAL ASSISTANT |
| Lasseter, Carla | 254354778 | 10/09/1998 | 01/13/1999 | 5487 Sombra Del Lago | | Tallahassee | FL | 32308 | (850) 5708589 | STERILIZATION TECH |
| Laurents, Melissa | 449394161 | 02/07/2000 | | 8015 Windhaven PL | | Homosassa | FL | 34448 | (352) 6214664 | DENTAL ASSISTANT |
| Lawrence, Sarah L | 226315842 | 07/19/1999 | 01/19/2000 | Moon Fall Way | | Mchenry | IL | 60050 | (815) 3400440 | DENTAL ASSISTANT |
| Lawson, Victoria | 591723534 | 07/08/2000 | 06/28/2000 | 2016 Schooner Circle | Lot 319 | LaBelle | FL | 33935 | (863) 6744660 | DENTAL ASSISTANT |
| Layne, Teresa A | 524929971 | 02/11/1998 | 07/06/1999 | 1401 9th Street | | Ft. Lupton | CO | 80621 | (303) 8573071 | DENTAL ASSISTANT |
| Leahy, Jennifer | 081663677 | 01/13/1998 | 09/23/2001 | 45 Old Orchard Rd | | Wading River | NY | 11792 | (631) 9295072 | STERILIZATION TECH |
| Leake, Tracey R | 281671640 | 12/22/2000 | | 5614 Pinnacle Height | Apt 100 | Tampa | FL | 33624 | (813) 2099445 | DENTAL ASSISTANT |
| Lecates, Heather | 585540028 | 02/21/1999 | 08/02/2001 | 875 Derbyshire Rd. | Circle # Apt 101 | Daytona Beach | FL | 32117 | (904) 2452199 | DENTAL ASSISTANT |
| LeCompte, Sarah Lee | 228317442 | 11/05/2000 | | 5500 18th Ave S | #78 | Gulfport | FL | 33707 | (727) 5496478 | DENTAL ASSISTANT |
| Lecroy, Lester G | 287676515 | 08/29/2000 | 03/07/2000 | 112 S Reneille Dr | | Tampa | FL | 33609 | (813) 2869324 | STERILIZATION TECH |
| Lee, Mary T | 175449016 | 04/28/2000 | | 4510 Almark Dr | | Orlando | FL | 32839 | (407) 8514725 | DENTAL ASSISTANT |
| Leeper, Linda | 400780088 | 08/11/1999 | 02/05/1999 | 8815 Woodmont Lane | | Port Richey | FL | 34668 | (727) 8620008 | DENTAL ASSISTANT |
| Leich, Laura A | 053683344 | 12/22/2000 | 03/29/2001 | 22 Buttermill Ln. | | Palm Coast | FL | 32137 | (904) 4475797 | DENTAL ASSISTANT |
| Lester, Antoinette | 284755887 | 10/22/1998 | | 5488 California St | | Brooksville | FL | 34609 | (352) 5480426 | DENTAL ASSISTANT |
| Levey, Wendi M | 226317043 | 01/28/1998 | 08/02/2000 | 9205 Harley Crescent | Dive Apt 202 | Bradenton | VA | 22112 | (703) 5405478 | DENTAL ASSISTANT |
| Lechky, Leslie | 283628122 | 03/07/2000 | | 3024 Florida Blvd | | Oxford | GA | 30054 | (941) 7392071 | HEAD DENTAL ASSIST |
| Ligon, Taurus J | 257413153 | 02/01/1999 | 05/15/2001 | 1131 Longstreet Cir | | Hopewell | VA | 23860 | (804) 4238066 | DENTAL ASSISTANT |
| Lilly, Stacey | 227459629 | 02/01/1998 | | 1302 W Broadway Ave | Apt 15F | Tallahassee | VA | 23860 | (804) 4565792 | DENTAL ASSISTANT |
| Linton, Carol M | 101643302 | 05/15/2001 | | 770 Appleyard Dr | | Royville | FL | 32304 | (850) 5048168 | DENTAL ASSISTANT |
| Lirette, Tammy Y | 207736006 | 03/04/1999 | 07/23/1998 | RR 001 BOX 681 | | Sebring | FL | 33870 | (941) 7722015 | DENTAL ASSISTANT |
| Lively, Debra | 115933213 | 04/01/1998 | 11/06/2000 | 3604 Library Drive | Circle | New Port Richey | IN | 47224 | (812) 8882014 | DENTAL ASSISTANT |
| Locke, Mary J | 269577221 | 05/22/2000 | 07/28/1998 | 2730 Athlyn Drive | | Minneyap | FL | 34655 | (727) 3769300 | STERILIZATION TECH |
| Lymbardo, Emma | 571515290 | 03/06/1999 | | P.O. Box 306 | | Port Orange | FL | 32127 | (904) 7897865 | HEAD DENTAL ASSIST |
| Logan, Merrill M | 239261176 | 12/15/1999 | 03/04/2000 | 125 Jackson Circle | Circle | Orlando | FL | 32807 | (407) 8237873 | DENTAL ASSISTANT |
| Long, Michele | 566228391 | 02/15/1999 | 07/08/2000 | 7632 Timber River | Rd | Debon Springs | FL | 32130 | (904) 9959446 | DENTAL ASSISTANT |
| Longfellow, Margaret M | 343232301 | 05/07/2001 | 07/07/1997 | 6025 Lodger Creek | NE | Palm Bay | FL | 32905 | (407) 2765228 | DENTAL ASSISTANT |
| Looney, Rosa F | 054534440 | 09/30/1999 | 07/05/2000 | 2311 Corbella St | | Orlando | FL | 32818 | (407) 2963715 | STERILIZATION TECH |
| Lopez, Rosa F | 592046253 | 02/05/2001 | 05/15/2001 | 1507 Torrey Dr | Apt. D | Tampa | FL | 33612 | (904) 2845815 | DENTAL ASSISTANT |
| Lorenz, Cassandra J | 304945983 | 07/02/2001 | | 11716 N 17th St | Apt #220 | Tampa | FL | 33906 | (941) 4154542 | DENTAL ASSISTANT |
| Loring, April | 297789080 | 06/20/1999 | 11/13/1998 | 16570 S Ginger Lane | | Ft. Myers | FL | 32780 | (941) 5744168 | DENTAL ASSISTANT |
| Loring, Karen K | 294407584 | 10/27/1998 | 11/06/1998 | 1518 Ransom Cr | | Titusville | FL | 32780 | (407) 5074166 | DENTAL ASSISTANT |
| Lovel, Stacey | 590563907 | 02/25/1998 | | 1518 Ransom Cr | Apt. 227 | Titusville | FL | 32780 | (407) 2761765 | DENTAL ASSISTANT |
| Loyal, Valarie | 269395369 | 05/18/1998 | | 2001 Theodore Street | | Sebring | GA | 30344 | (941) 7587461 | DENTAL ASSISTANT |
| Lucien, Molly L | 591106434 | 05/07/1997 | | 1472 Clermont Ave | Apt. 213 | East Point | FL | 34690 | (406) 9194273 | DENTAL ASSISTANT |
| Luft, Mercedes | 590578263 | 03/29/1999 | | 4699 Continental Dr | | Holiday | FL | 33904 | (727) 5408049 | HEAD DENTAL ASSIST |
| Luaza, Nicholas J | 143647546 | 12/01/1997 | 05/20/2001 | 3627 SE 15th Pl #69 | | Cape Coral | FL | 33955 | (941) 6392902 | DENTAL ASSISTANT |
| Lukusha, Romina | 225500914 | 06/30/2001 | 04/09/1999 | 711 Trumpet Tree | | Punta Gorda | TX | 75071 | (703) 4901458 | DENTAL ASSISTANT |
| Lunsford, Jennifer M | 592063451 | 09/02/1999 | | 2301 West White Ave | Apt. 227 | Mckinney | FL | 33222 | (904) 2701765 | DENTAL ASSISTANT |
| Lynch, Timothy | 462635055 | 05/14/2001 | | P.O. Box 441701 | Court | Jacksonville | FL | 32725 | (904) 7888695 | DENTAL ASSISTANT |
| Lynch, Alejandra | 463559457 | 06/01/1998 | | 5330 Broward Street | | Naples | GA | 34113 | (941) 7756817 | DENTAL ASSISTANT |
| Lynch, Marilyn | 077521464 | 03/09/1998 | 01/26/2000 | 1982 Hidden Valley | Drive | Naples | SC | 30060 | (770) 4346805 | DENTAL ASSISTANT |
| Lynn, Linda M | 248337195 | 04/01/1998 | 06/19/1998 | 1513 Junger St | | Charleston | GA | 29407 | | DENTAL ASSISTANT |
| Mackey, Michelle Ann | 369027209 | 04/25/2000 | 07/26/2000 | 9091 Hollow Dr | | Naples | FL | 34112 | (941) 7932955 | DENTAL ASSISTANT |

Page 10

Name/Address Diaz v Coast

Coast -87

| Name | ID | Street Address | Extra | City | ST | No. | No. | Title |
|---|---|---|---|---|---|---|---|---|
| Maddox, Tonya | 252275235 | 601 Concept 21 Cr | | Austell | GA | 30168 | 7458682 | HEAD DENTAL ASSIST |
| Mages, Marie T | 264039119 | 8825 Wind Ct | | Floral City | FL | 34436 | 7935724 | DENTAL ASSISTANT |
| Magnussen, Natassha | 265616438 | 8402 Heritage Cove | | Tampa | FL | 33647 | 9738397 | STERILIZATION TECH |
| Major, Tammy | 192545849 | 13 Royal Palm Lane | | Palm Coast | FL | 32164 | 4371704 | DENTAL ASSISTANT |
| Maldonado, Rebecca | 147523547 | 21416 Keene Road | | Lutha | FL | 33547 | 6334500 | DENTAL ASSISTANT |
| Mangasarian, Tyra | 283897222 | 8641 Gandy Lane | | Port Richey | FL | 34668 | 8822471 | DENTAL ASSISTANT |
| Mansfield, Karen | 195029083 | 20142 Holland Avenue | | Port Charlotte | FL | 33952 | 7453931 | DENTAL ASSISTANT |
| Marcella, Diane B | 263038838 | 1778 Folkstone Road | | Tallahassee | FL | 32312 | 8942480 | DENTAL ASSISTANT |
| Marietta-Rivera, Sonia | 333843473 | 4210 Climbing Aster | | Orlando | FL | 34772 | 6929095 | HEAD DENTAL ASSIST |
| Marin, Angela M | 592304047 | 9221 Outrigger Rd | | Port Richey | FL | 34668 | 6486537 | DENTAL ASSISTANT |
| Marin, Misty C | | 1215 SE 5th Avenue | Court | Crystal River | FL | 34429 | 5632972 | DENTAL ASSISTANT |
| Marin, Shirley L | 587500006 | 4309 Levergne | Apt. 1713 | Antioch | TN | 37013 | 5486537 | DENTAL ASSISTANT |
| Martinez, Elizabeth | 261659781 | 219 S.E. 23rd Pl | | Cape Coral | FL | 33990 | 5749697 | DENTAL ASSISTANT |
| Marusak, Martina | 209865371 | 137 Robonia Circle | | Placida | FL | 33947 | 6972732 | DENTAL ASSISTANT |
| Marzca, Hope R | 070240369 | 4723 Side Hill Dr. | | Bradenton | FL | 34203 | 7921400 | DENTAL ASSISTANT |
| Matanna, Alycia | 228410131 | 14150 Wedgewood | Court | Dade | FL | 33325 | 7921910 | DENTAL ASSISTANT |
| Mathis, Latanya | 259237036 | 66 Boulderorest Lane | Apt.C | Atlanta | GA | 30316 | 2446522 | DENTAL ASSISTANT |
| Mathis, Peggie A | 266546655 | 425 Bloombridge Way | | Marietta | GA | 30066 | 5909034 | HEAD DENTAL ASSIST |
| Matos, Mary Aurora | 174482214 | 12508 Twin Branch | | Tampa | FL | 33626 | 8542691 | STERILIZATION TECH |
| Matthews, Deborah J | 594833919 | P.O. Box 14 | | Citra | FL | 32113 | 5463774 | DENTAL ASSISTANT |
| May, Melanie K | 240450253 | 5856 Kimberly Lane | | Port Richey | FL | 34668 | 6481655 | DENTAL ASSISTANT |
| McVae, Starla | 248170152 | 150 Deep Water Dr | | Norfolk | VA | 23508 | 7534930 | DENTAL ASSISTANT |
| McAbee, Glenda | 589286454 | 2247 NE 12th Ave | Apt 43 | Gainesville | FL | 32641 | 3753816 | STERIL TECH - NO B |
| McAllister, Nathaniel | 253131894 | 750 Six Flags Rd | | Austell | GA | 30168 | 9446522 | HEAD DENTAL ASSIST |
| McCabe, Alesia F | 590647606 | 217 B Filmore Ave | Apt. 348 | Cape Canaveral | FL | 32920 | 7838055 | HEAD DENTAL ASSIST |
| McCaleb, Lesley | 594554706 | 5915 Sea Ranch Dr. | | Hudson | FL | 34667 | 8681400 | DENTAL ASSISTANT |
| McCarthy, Kimberly K | 594546515 | 5520 Gram Hwy | #204 | Tampa | FL | 33624 | 2599929 | STERILIZATION TECH |
| McClendon, Nicole | 595549704 | 21232 Dearborn Ave | Apt #2014 | Port Charlotte | FL | 33954 | 6291078 | DENTAL ASSISTANT |
| McCloe, Derrick B | 068665384 | 9741 Bayside Ct | | Springhill | FL | 34613 | 6665156 | DENTAL ASSISTANT |
| McCoskey, Annie | 070685371 | 4525 Fifth Ave. | | St. Augustine | FL | 32095 | 9295792 | DENTAL ASSIST NO B |
| McClure, Marybeth | 533066524 | 3540 Munrow St | | New Port Richey | FL | 34655 | 8398237 | DENTAL ASSISTANT |
| McCommon, Deborah | 594186184 | 512 Kings Ct | Clayton States | Gainsville | FL | 32607 | 3333986 | DENTAL ASSISTANT |
| McCrea, Erica | 405137224 | 187 Woodmont Ave. | | Nashville | TN | 37209 | 9817061 | DENTAL ASSISTANT |
| McCullar, Tonnienne L | 229239893 | 13049 Clay Ave | | Largo | FL | 33773 | 5167063 | DENTAL ASSISTANT |
| McCullough, Wendy Lee | 261759395 | 1720 Sebs Cir. West | | Jacksonville | FL | 32210 | 7347235 | DENTAL ASSISTANT |
| McDaniel, Patty A | 590128446 | 4104 74th Street, N | | St. Petersburg | FL | 33709 | 3450622 | DENTAL ASSIST NO B |
| McDonald, Cynthia Ann | 595914541 | 9118 SE 9th Street | Apt 191 | Ft. Meade | FL | 33841 | 2856187 | DENTAL ASSISTANT |
| McDonald, Tamara L | 124787989 | 2710 Sw 179th Ave | | Silver Springs | FL | 34488 | 6870909 | DENTAL ASSISTANT |
| McGowen, Kelly L | 591499772 | 2281 Gotham Ave. | | Ft. Myers | FL | 33907 | 2763756 | DENTAL ASSISTANT |
| McGrevey, Kelly A | 264152759 | 2239 N Meridian | | Tallahassee | FL | 32303 | 3174910 | DENTAL ASSISTANT |
| McMahan, Cheryl L | 279462469 | 5114 Ensign Ave | | Jacksonville | FL | 32244 | 3174910 | DENTAL ASSISTANT |
| McMannans, Deborah A | 404965357 | 2574 Pioneer Trail | | New Smyrna Beach | FL | 32168 | 7035369 | DENTAL ASSISTANT |
| McQueen, Amy | 120730815 | 124 W Hancock | | Lakeland | FL | 33805 | 8910880 | DENTAL ASSISTANT |
| McQuown, Donna M | 427255236 | 3806 N Lake Dr | Apt. 26 | Tampa | FL | 33614 | 7577899 | DENTAL ASSISTANT |
| Means, Leah | 086522298 | 13457 Blackwells | Mill Rd | Goshen | VA | 22270 | 9977035 | DENTAL ASSISTANT |
| Medlz, Leah | 260472084 | 2834 Wooding Dr | | Clearwater | FL | 33759 | 7894147 | DENTAL ASSISTANT |
| Melone, Molly | 263744733 | 5215 Mentmore Ave | | Spring Hill | FL | 34606 | 6838827 | STERILIZATION TECH |
| Mendelhall, Michele | 352169680 | 10302 Chadbourne Dr | | Tampa | FL | 33624 | 2694364 | DENTAL ASSISTANT |
| Mendez, Ernesto | 584735281 | 2519 Ridgewood Ave | | Sanford | FL | 32773 | 3224140 | STERIL TECH - NO B |
| Mercado, Osvaldo | 594187678 | 3480 Janet Court. | | St Cloud | FL | 34773 | 4353498 | HEAD DENTAL ASSIST |
| Mercer, Julia | 225197215 | 4811 Ron Circle | Dr | Lakeland | FL | 33805 | 6665689 | DENTAL ASSISTANT |
| Merrick, Trace | 592856810 | 5051 Village Garden | | Sarasota | FL | 34234 | 3510737 | DENTAL ASSISTANT |
| Mesa, Juan C | 255571811 | 454 Beavers Cove | | Morganton | GA | 30560 | 8384910 | DENTAL ASSISTANT |
| Messimer, Kari L | 218029378 | 6305 Prospect St | | Fredericksburg | VA | 22407 | 8910880 | STERILIZATION TECH |
| Metzger, Pamela | 267382292 | 1544 Line Dr | | Melbourne | FL | 32935 | 7577899 | STERILIZATION TECH |
| Michaud, Christina P | 594807253 | 13490 East Dale Court | | Hudson | FL | 34669 | 9687635 | DENTAL ASSISTANT |
| Michel, Heather | 262648660 | 1144 21 Ave N | | St. Petersburg | FL | 33704 | 8220202 | DENTAL ASSISTANT |
| Miller, Ellen | 264295699 | 10351 Medeira St | | Spring Hill | FL | 34608 | 6360202 | STERIL TECH - NO B |
| Miller, Ronda R | 263535300 | 4785 Barkley Cir #7 | | Ft. Myers | FL | 33907 | 2777882 | DENTAL ASSISTANT |
| Minter, Melissa | 253556371 | 4554 Tranquil Lane | | Powder Springs | GA | 30127 | 9433168 | DENTAL ASSIST NO B |

Name/Address Diaz v Coast

Coast --88

| Name | ID | Date 1 | Date 2 | Address | Apt/Unit | City | State | Zip | Phone | Title |
|---|---|---|---|---|---|---|---|---|---|---|
| Minton, Angie | 269743155 | 04/06/2000 | 09/18/2000 | P.O. box 57 | | Edgar | FL | 32149 | (904) 6844724 | STERILIZATION TECH |
| Mishan, Shenandoah C | 212195791 | 03/15/1999 | | 6061 W.W. Kelly Rd | Place #611 | Tallahassee | FL | 32311 | (850) 4421935 | DENTAL ASSISTANT |
| Mitchell, Nancy J | 058481049 | 06/11/1999 | 09/01/2000 | 9511 W Wispering Palm | Meadows Drive | Largo | FL | 33774 | (727) 5962070 | DENTAL ASSISTANT |
| Mitchener, Kathy | 225235392 | 07/01/1999 | | 8241 Chesterfield | #E-10 | Chesterfield | VA | 23832 | (804) 7985968 | HEAD DENTAL ASSIST |
| Moberg, Brooke E | 590480585 | 03/10/1997 | 03/20/1998 | 211 Olmstead Dr | | Titusville | FL | 32780 | (407) 2642814 | DENTAL ASSISTANT |
| Moffitt, Judy | 378760407 | 09/25/1998 | | 238 Shalloway Dr. | | Kennesaw | GA | 30144 | (678) 4949439 | DENTAL ASSISTANT |
| Mohammed, Temina | 603501493 | 02/07/2000 | 11/29/2000 | 7907 Roswell Rd | Apt. A | Dunwoody | GA | 30350 | (678) 4410574 | DENTAL ASSISTANT |
| Mohler, Dana | 256191653 | 01/26/1999 | 05/24/1999 | 1419 7th SW | | Palmetto | FL | 34221 | (941) 7530201 | DENTAL ASSIST NO B |
| Mohr, Veronica | 081111997 | 09/11/1997 | | 6709 Whiteway Dr | Apto 103 | Temple Terrace | FL | 33617 | (813) 9800192 | DENTAL ASSISTANT |
| Molina, Juanita | 100500387 | 08/31/1998 | | 4756 Birdsong | | Virginia Beach | VA | 23455 | (757) 6713353 | DENTAL ASSISTANT |
| Monez, Michele | 003545142 | 07/23/1998 | 10/01/1999 | 1211 12th St. | Apt 103 | Holly Hill | FL | 32117 | (904) 2363701 | DENTAL ASSIST NO B |
| Montanez, Isabel | 032485393 | 11/14/2000 | | 284 S. Wymore Rd | | Altamonte Springs | FL | 32714 | (407) 7724817 | STERILIZATION TECH |
| Montgomery, Aliza | 256534708 | 01/08/1995 | | 2868 35th St. S | | Saint Petersburg | FL | 33711 | | DENTAL ASSISTANT |
| Montgomery, Helen | 330026759 | 04/14/1998 | 09/15/1998 | 5075 Syeta Pike | Building 4 Apt 6 | Watertown | TN | 37184 | (615) 2373846 | DENTAL ASSISTANT |
| Montgomery, Sarah | 242570878 | 03/01/1999 | 10/07/1998 | 400 Forest Park Rd | Apt 506 | Nashville | TN | 37210 | (615) 4322420 | DENTAL ASSIST NO B |
| Moody, Jamie Lynn | 241178115 | 10/18/1998 | 04/25/2001 | 722 N Ocala Rd | #103 | Tallahassee | FL | 32304 | (850) 3528452 | DENTAL ASSIST NO B |
| Moore, Cassandra | 214585129 | 09/06/1999 | | 1250 Powder Springs | Circle | Marietta | GA | 30064 | (678) 3569574 | DENTAL ASSISTANT |
| Morales, Edna M | 584924302 | 02/15/1999 | 11/03/2000 | 923 Park Villa | | Orlando | FL | 32824 | (904) 6266629 | DENTAL ASSISTANT |
| Morales, Luz A | 069744443 | 09/22/1997 | 01/09/1999 | 1002 Ireland Dr | | Deltona | FL | 32725 | (904) 5324976 | HEAD DENTAL ASSIST |
| Moran, Karen | 088308047 | 10/05/1998 | 01/06/1999 | 2126 Cassino Ct. | | Punta Gorda | FL | 33950 | (941) 5756434 | DENTAL ASSISTANT |
| Moran, Nadia C | 261177308 | 04/16/1998 | | 1108 East 7th St | | Sanford | FL | 32771 | (407) 3303393 | STERILIZATION TECH |
| Moran, Michelle G | 409844046 | 09/14/1997 | | 1188 Fair Hills Dr. | | Pensacola | FL | 32514 | (850) 4766279 | STERILIZATION TECH |
| Mordhorst, Denise R | 565079917 | 10/13/1998 | | 235 S. Ocala Rd | Apt. B | Tallahassee | FL | 32304 | (850) 5756624 | DENTAL ASSIST NO B |
| Moreno, Gloria I. | 268916042 | 03/26/2001 | | 6139 Bayside Key Dr. | Apt 8104 | Tampa | FL | 33615 | (813) 8545526 | DENTAL ASSISTANT |
| Morgado, Nair | 002500304 | 03/05/2001 | | 3161 Lake Pine Way | | Tarpon Springs | FL | 34689 | (727) 7339459 | DENTAL ASSISTANT |
| Morris, Rebecca | 250478192 | 12/14/1998 | | P.O. box 2151 | Bldg. 220-F2 | Marietta | GA | 30081 | | DENTAL ASSISTANT |
| Morris, Sarah J | 414082591 | 07/22/2000 | 01/23/2001 | 1164 Cedar Grove Rd. | | Winchester | TN | 37398 | (931) 9687444 | DENTAL ASSISTANT |
| Morris, Stacy May | 595343255 | 07/24/1998 | | 1237 Fort King Rd | | Zephyrhills | FL | 33541 | (813) 7807792 | DENTAL ASSISTANT |
| Morrison, Andrea C. | 355766132 | 07/12/1999 | | 3599 Woodbine Ct. | | Tucker | GA | 30084 | (770) 4141447 | DENTAL ASSISTANT |
| Morrow, Misty | 454075011 | 09/13/1999 | | 7282 Cold Harbor Rd | Apt. E | Mechanicsville | VA | 23111 | (804) 5590194 | DENTAL ASSISTANT |
| Morton, Mariana R | 484889339 | 05/19/1984 | | P.O.Box 2402 | Apt #301 | Homosassa | FL | 34447 | (352) 6280426 | DENTAL ASSISTANT |
| Morton, Giovanna | 223231691 | 06/14/2001 | | 1154 Springwoods Dr | | Woodbridge | VA | 22192 | (703) 8781766 | DENTAL ASSISTANT |
| Moscovic, Maria A | 281178390 | 07/06/2001 | | 10209 Isleworth Dr | Lot 4 | Tallahassee | FL | 32312 | (850) 9472399 | STERILIZATION TECH |
| Mosher, Carl L | 385965505 | 05/14/1998 | | 208 E Gardenia Dr. | | Edgewater | FL | 32141 | (904) 4249769 | DENTAL ASSISTANT |
| Mostiller, Blanche | 335381592 | 04/13/1998 | | 2706 Mahaney Blvd | #A | Nashville | TN | 37211 | (615) 3271483 | DENTAL ASSISTANT |
| Mullis, Dawn L | 585622363 | 12/21/1997 | | 4852 Port Peck Rd. | | New Port Richey | FL | 34655 | (813) 3729764 | STERILIZATION TECH |
| Mundy, Krystle M | 230514533 | 11/17/2000 | | 6930 Dan St. | | Richmond | VA | 23231 | (804) 2265261 | DENTAL ASSISTANT |
| Murphy, Carmen A | 141179312 | 09/08/1998 | 11/25/1998 | 2104 SW 17th Place | Apt. 595 | Cape Coral | FL | 33914 | (941) 5400804 | STERILIZATION TECH |
| Murphy, Sharon | 110279003 | 02/15/1999 | 10/07/1999 | 6011 Newberry Hwy | | Newberry | FL | 32601 | (352) 4727531 | HEAD DENTAL ASSIST |
| Nagy, Ida H | 460484464 | 02/12/2001 | | 11437 Wagtail Dr | | Tampa | FL | 33625 | (813) 8909283 | DENTAL ASSISTANT |
| Naso, Wendy | 594751643 | 01/19/2000 | | 2990 Drew St. | | Clearwater | FL | 33759 | (727) 7264487 | DENTAL ASSISTANT |
| Navarro, Elizabeth | 341642475 | 01/18/1999 | 07/27/1998 | 2850 56th Ave | Apt. 412 | Bradenton | FL | 34203 | (941) 7555556 | DENTAL ASSISTANT |
| Naylor, Melanie C | 592526804 | 04/01/1999 | | 800 Redfield parkway | Circle E | Reno | NV | 89509 | (775) 7264887 | DENTAL ASSISTANT |
| Mealey, Briton | 565326074 | 07/10/1998 | | 7300 Sun Island Dr | APT 57 | St. Pasadena | FL | 33707 | (813) 2542012 | DENTAL ASSISTANT |
| Messinger, Debbie | 205169746 | 11/04/2000 | | 4104 Sebring Ave | Unit C. | Tampa | FL | 33872 | (727) 3831126 | STERILIZATION TECH |
| Nelson, Lori A | 267770821 | 01/03/2000 | | 2010 NC Bradford Ct | Apt 1401 | Sebring | FL | 33870 | (863) 3859019 | DENTAL ASSISTANT |
| Nelson, Nadia L | 464668533 | 06/08/1999 | | 18862 Ackerman Ave | | Port Charlotte | FL | 33948 | (941) 7646035 | DENTAL ASSISTANT |
| Nendze, Vivan D | 591469114 | 10/19/1999 | | 9414 E. Southgate Dr | | Inverness | FL | 34450 | (352) 3440351 | DENTAL ASSISTANT |
| Nettles, Laura A | 252375835 | 01/29/2001 | | 819 Victoria Place | | Woodstock | GA | 30189 | (770) 5293097 | DENTAL ASSISTANT |
| Newbould, Manda | 584522174 | 04/01/1997 | | 220 B Bentwood Cyourt | Oak Drive | Orange | FL | 32763 | (904) 8510587 | STERILIZATION TECH |
| Neycomf, Dana | 580277852 | 12/20/1998 | | 7001 Havenstone Rd | | Orlando | FL | 32818 | (407) 5758854 | DENTAL ASSISTANT |
| Nibey, Savan C | 222259182 | 02/05/1998 | | 2910 Old York Rd | | Richmond | VA | 23223 | (804) 2799035 | DENTAL ASSISTANT |
| Nilsson-Cole, Ginger E. | 594602376 | 10/21/1998 | | 6907 Eastman Dr | Circle | Tampa | FL | 33625 | (813) 9202293 | DENTAL ASSISTANT |
| Nonns, Robin J | 550972237 | 02/15/2001 | | 1702 Tiffany Pines | | Dunedin | FL | 33225 | (352) 5836306 | DENTAL ASSISTANT |
| Nowell, Marie R | 415371067 | 04/29/1999 | | 12 Beverly Cl. Snw | | Homosassa | FL | 34433 | (352) 3926912 | DENTAL ASSISTANT |

Name/Address Diaz v Coast

Coast --89

| Name | ID | Date | Date | Address | Apt | City | State | ZIP | Phone | Title |
|---|---|---|---|---|---|---|---|---|---|---|
| Nunery, Wanda | 271504530 | 10/14/1999 | 11/18/1999 | 5410 S Forest Terr | | Homosassa | FL | 34446 | (0) 6210688 | DENTAL ASSISTANT |
| Nunez, Elba P | 592715153 | 07/10/2000 | 11/29/2000 | 1290 S. Orange Blossom Trail Apt 8 | | Orlando | FL | 32805 | (407) 4239497 | STERILIZATION TECH |
| Oakley, Susan H | 291468089 | 03/20/1998 | 06/21/1998 | 6920 52nd South Apt#6 | | St Petersburg | FL | 33707 | (727) 3210398 | DENTAL ASSISTANT |
| Oestreich, Camille | 265375639 | 12/20/1999 | 09/14/2000 | 246-A Jayson St | | Titusville | FL | 32780 | | DENTAL ASSISTANT |
| O'Hara, Denise M | 086565951 | 04/29/1997 | | 7305 Buchanan Dr | | Port Richey | FL | 34668 | (813) 8664071 | DENTAL ASSISTANT |
| Olaseni, Renny | 253711745 | 02/03/1999 | | P.O.Box 310446 | | Atlanta | GA | 31131 | (404) 6291530 | DENTAL ASSISTANT |
| Olenyk, Jean M | 073725435 | 09/08/1997 | | 47 Onole Rd | | Levittown | NY | 11756 | (813) 7718173 | DENTAL ASSISTANT |
| Olveiro, Scott J | 286787691 | 06/30/1998 | 07/20/1998 | 3013 Clark Rd #3 | | Sarasota | FL | 34231 | (941) 9226110 | STERILIZATION TECH |
| Onani, Shara | 589141664 | 06/01/1998 | 06/24/1998 | 14610 Abbie Place | | Tampa | FL | 33624 | (813) 9686075 | STERILIZATION TECH |
| Onori, Carlos | 132781268 | 07/07/1997 | 05/29/1998 | 2213 S.Conway Rd Apt #1303 | | Orlando | FL | 32812 | (407) 3822201 | DENTAL ASSISTANT |
| Ortiz, Ins N | 595596611 | 07/14/1997 | | 2213 S.Conway Rd 1303 | | Orlando | FL | 32812 | (407) 3822201 | DENTAL ASSISTANT |
| Ortiz, Jose A | 582374828 | 06/08/1998 | | 637 Fenwood Forest | | Clearwater | FL | 33759 | (727) 9377548 | DENTAL ASSISTANT |
| Osteen, Cathy L | 595696266 | 09/27/1999 | 09/15/2000 | 3779 Buck Lake Dve | | Tallahassee | FL | 32311 | | DENTAL ASSISTANT |
| Ostrowski, Stephanie J | 342502324 | 10/11/1999 | | 22765 Fountain Lakes Blvd | | Estero | FL | 33928 | (941) 4951775 | DENTAL ASSIST NO B |
| Otis, Eva | 552850013 | 07/06/1999 | 12/14/1999 | 6155 Kings Bay Rd | | Ft Myers | FL | 33912 | (941) 4320056 | DENTAL ASSISTANT |
| Overstreet, Brandy | 594164670 | 09/15/1997 | 10/19/1998 | 4304 Cleveler Dr | | Murfreesboro | TN | 37129 | | DENTAL ASSISTANT |
| Overton, Bobbie J | 120708640 | 01/19/1998 | 10/19/1998 | 902 W Arizona Ave. | | Deland | FL | 32720 | (407) 6666988 | STERIL. TECH - NO B |
| Owens, Alona | 303947860 | 07/27/1998 | 07/31/1998 | 217 5th St.N #12 | | St. Petersburg | FL | 33701 | (813) 8227037 | DENTAL ASSISTANT |
| Owens, Destiny | 265038739 | 01/20/1998 | 03/29/1998 | 280 Franklin Rd. | | Marietta | GA | 30067 | (770) 5147059 | DENTAL ASSISTANT |
| Owens, Jennifer M | 586091264 | 11/23/1999 | | 13900 Herpwood Lyn | | Ft Myers | FL | 33919 | (941) 4376276 | DENTAL ASSISTANT |
| Pagan, Maritza | 095584310 | 03/05/2001 | | 2320 16th St.N | | St.Petersburg | FL | 33704 | (727) 5276057 | DENTAL ASSISTANT |
| Paitkovic, Sarah E | 283753335 | 03/15/1999 | 09/23/1998 | 3626 Aqualinda Blvd | | Port Charlotte | FL | 33914 | (941) 6297710 | HEAD DENTAL ASSIST |
| Panza, Deborah | 365644086 | 07/10/1997 | | 4333 Eaglet St. | | Port Charlotte | FL | 33953 | (941) 6276741 | DENTAL ASSISTANT |
| Pequin, Awilda | 592502279 | 03/15/1999 | 04/22/1999 | 15121 Gulstan Ave | | Lakeland | FL | 34683 | (407) 3667783 | STERILIZATION TECH |
| Parent, Karen | 317743060 | 07/24/1997 | 06/30/1998 | 3166 Phlox Dr. | | Imperial | FL | 33909 | (941) 6903395 | DENTAL ASSISTANT |
| Parke, Cassie G | 042564581 | 04/30/2000 | 07/09/2000 | 1059 Swindel Ave | | Lehigh Acres | FL | 33971 | (941) 4750052 | DENTAL ASSISTANT |
| Parker, Nancy | 267631319 | 09/22/2000 | | 4900 Lee Circle N. | | St Petersburg | FL | 33704 | (941) 3907408 | STERILIZATION TECH |
| Parker, Sandra L | 287096847 | 06/08/1999 | 02/16/2001 | 1007 21 Ave N | | Green Cove Spring | FL | 32043 | (727) 8237017 | DENTAL ASSISTANT |
| Parr, Lynette J | 595466751 | 01/17/2000 | | 3970 Owens Road | | Gainesville | FL | 32606 | (904) 2842824 | HEAD DENTAL ASSIST |
| Parra, Alexandra | 553004565 | 07/18/1999 | 09/15/1999 | 111 Islamorada Lane | | Naples | FL | 34114 | (352) 3789421 | DENTAL ASSISTANT |
| Parrish, Nicole L | 220193137 | 08/16/1999 | | 5349 Rivercrest Dr | | Naples | FL | 33924 | (941) 7759971 | STERILIZATION TECH |
| Parro, Shannon | 384828329 | 08/17/2001 | | 3584 Lakewood Dr | | Port Orange | FL | 33940 | (904) 3040047 | DENTAL ASSISTANT |
| Paugh, Katharine M | 236053732 | 09/17/2001 | 07/14/1999 | 1009 Old Field Ct | | Brandon | FL | 33127 | (813) 6815560 | STERILIZATION TECH |
| Payne, Rechelle | 290070780 | 01/05/1998 | 01/21/1998 | 3084 Park Vil.Way | | Rockvale | TN | 37153 | (407) 7627056 | HEAD DENTAL ASSIST |
| Pearl, Heather C | 216159607 | 07/26/1998 | 03/09/1998 | 13206 Whispering Oaks | | Sebring | FL | 33870 | (727) 5317246 | DENTAL ASSIST NO B |
| Pedroza, Jennifer | 590431625 | 07/15/1998 | 02/23/2001 | 1103 Trice Ave 4E | | Spring Hill | FL | 34606 | (352) 5847210 | DENTAL ASSISTANT |
| Perez, Rosemary | 594414874 | 09/29/1998 | | 1812 Westwood Blvd | | Melbourne | FL | 32901 | (407) 9513300 | HEAD DENTAL ASSIST |
| Perez, Teresa | 321721856 | 02/09/1999 | 07/23/1999 | 888 Coconut Cir. E | | Bartow | FL | 34104 | (941) 4030232 | DENTAL ASSISTANT |
| Perkins, Elizabeth A | 595604462 | 07/31/2000 | | 312 Danuke Ave #202 Apt 103 | | Tampa | FL | 33606 | (813) 2013725 | HEAD DENTAL ASSIST |
| Perminter, Liselle Y | 073545669 | 07/10/2000 | 10/03/2000 | 2102 Alton Dr | | Tallahassee | FL | 32303 | (650) 5310362 | STERILIZATION TECH |
| Petatiat, Gwendolyn | 589541822 | 01/25/1999 | 04/16/2001 | 2781 Beechtree Lane | | Woodbridge | VA | 22191 | (703) 8418708 | DENTAL ASSIST NO B |
| Peterson, Natalie | 264734715 | 05/30/1998 | 11/27/2000 | 910 Tumecamp Rd | | Inverness | FL | 34453 | (352) 7263327 | DENTAL ASSISTANT |
| Peterson-Tucker, Denise | 590293061 | 11/01/1998 | 12/01/2000 | 10930 Calumet Dr | | New Port Richey | FL | 34654 | (813) 8569200 | DENTAL ASSISTANT |
| Pettus, Susan H | 253780010 | 11/20/2000 | 03/17/2001 | P.O Box 295 | | Plymouth | FL | 32768 | (407) 8864001 | HEAD DENTAL ASSIST |
| Philbeck, Suzanne M | 262478450 | 05/11/1998 | 03/09/2001 | 1970 Ohio St. Ne | | Suwannee | FL | 32692 | (352) 5429478 | HEAD DENTAL ASSIST |
| Phillips, Christina | 591055111 | 04/19/2000 | 09/01/1999 | 1650 Bottle Brush Dr | | Palm Bay | FL | 32907 | (321) 7278613 | DENTAL ASSISTANT |
| Phinney, Evelyn | 592416050 | 06/29/1999 | 04/21/2000 | 1235 Josephine St | | Palm Bay | FL | 32905 | (321) 7278813 | STERILIZATION TECH |
| Picciuti, Heather A | 285073219 | 06/05/1998 | 01/25/1999 | 40450 Little Farm Rd | | New Smyrna Beach | FL | 32168 | (904) 4248349 | HEAD DENTAL ASSIST |
| Pierce, Elizabeth | 592421530 | 06/30/1998 | 12/01/2000 | 305 N Greenway Dr | | Punta Gorda | FL | 33955 | (904) 2569005 | DENTAL ASSISTANT |
| Pigg, Melissa | 590092557 | 06/11/1997 | 03/27/1998 | P O Box 1766 | | Lawrenceburg | TN | 38464 | (931) 7665169 | STERILIZATION TECH |
| Pikerton, Jennifer | | | | 9819 88th Street, N. 604 5th St | | Eagle Lake | TN | 33839 | (941) 2945906 | DENTAL ASSISTANT |
| Piz, Brenda | 263714603 | 09/09/1999 | 09/12/2000 | | | Largo | FL | 33777 | (727) 5907777 | DENTAL ASSISTANT |

Name/Address Diaz v Coast

Coast -90

| Name | SSN | Date 1 | Date 2 | Date 3 | Address | Unit | City | State | Zip | Phone | Title |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pinegar, DeAnn L | 593228607 | 406270026 | 04/03/1998 | 05/28/1998 | 520 Golf and Sea | Blvd | Apollo Beach | FL | 33572 | (813) 6453695 | DENTAL ASSISTANT |
| Pipes, Shelly | 406270026 | 07/17/2000 | 12/15/2000 | | 2080 Hollis Crossing | Road | Cumberland Furnac | TN | 37051 | (615) 2199912 | DENTAL ASSISTANT |
| Pleasants, Jennifer | 065363304 | 09/18/1998 | 09/24/1999 | | 1527 Cricket Club | Circle | Orlando | GA | 32828 | (407) 6520817 | DENTAL ASSISTANT |
| Podesma, Liza | 138342095 | 08/24/1998 | 01/21/1999 | | 1275 Watercrest Cir | | Lawrenceville | GA | 30045 | (770) 9133497 | DENTAL ASSISTANT |
| Polley, Tina M | 233068857 | 10/22/2000 | | | 6510 Ann Arm Ct | West | Lakeland | FL | 33813 | (813) 7015246 | DENTAL ASSISTANT |
| Polston, Victoria | 267833795 | 04/14/1999 | 01/27/2000 | | 1603 18th Street | | Gallatin | TN | 37066 | (941) 7455980 | DENTAL ASSISTANT |
| Poole, Elizabeth | 412020030 | 09/22/1998 | 07/07/1998 | | 300 Factory Lane | | Parrish | FL | 34219 | (615) 4529769 | DENTAL ASSISTANT |
| Pope, Janeece | 264111828 | 08/07/2000 | 03/07/2001 | | P. O. Box 28 | Apt F6 | New Port Richey | FL | 34655 | (941) 7760415 | DENTAL ASSISTANT |
| Port, Tara C | 591035229 | 11/10/1998 | 11/20/2000 | | 7705E Highwater Dr | | St. Stephens Chur | VA | 23148 | (727) 0861714 | HEAD DENTAL ASSIST |
| Port, Kimberly | 226135759 | 08/01/1998 | 12/28/1999 | | Po Box 453 | | Treasure Island | FL | 33706 | (604) 1980098 | HEAD DENTAL ASSIST |
| Potolo, Thomas F | 028402336 | 10/12/1999 | 09/24/2000 | | 11805 3rd Street E | | Tampa | FL | 33612 | (727) 3634168 | DENTAL ASSISTANT |
| Potter, Rebekah D | 120723304 | 09/05/2000 | | | 1309 Divot Lane | | Tampa | FL | 33611 | (813) 3311048 | STERILIZATION TECH |
| Potts, Monica D | 593166009 | 05/17/2000 | 11/03/2000 | | 3603 W Tyson Ave | | Palm Harbor | FL | 34685 | (813) 3310086 | DENTAL ASSISTANT |
| Powell, Olta | 423138213 | 09/02/1998 | 01/19/1999 | | 4463 Anglers crossin | | Loganville | GA | 30052 | (727) 7338149 | HEAD DENTAL ASSIST |
| Prater, Jill M | 420040243 | 10/04/1998 | 02/16/1999 | | 810 Bay Creek Road | | Southport | FL | 33409 | (770) 4667904 | DENTAL ASSISTANT |
| Preas, Dawn | 489920787 | 07/10/2000 | 07/11/2000 | | 2653 Grassy Point Rd | | Palm Harbor | FL | 34685 | (850) 2634313 | DENTAL ASSISTANT |
| Prentice, Aimee | 420155083 | 04/06/1998 | 07/10/2000 | | 1726 Nantucket Ct | | Lakeland | FL | 33811 | (727) 7350087 | DENTAL ASSISTANT |
| Price, Tammy | 364904914 | 10/30/2000 | 06/03/1999 | | 1905 W. Dossey | | Bradenton | FL | 34203 | (941) 4441405 | DENTAL ASSISTANT |
| Price-Heeter, Ramona | 245823130 | 09/25/2000 | 11/03/2000 | | 4311 Drake Blvd. | | Port Charlotte | FL | 33952 | (941) 7580045 | STERILIZATION TECH |
| Prochazka, Karen | 334689922 | 03/11/1999 | 09/12/2001 | | 3254 Oswego St | E | Murfreesboro | TN | 37129 | (941) 6890732 | DENTAL ASSIST NO B |
| Pruitt, Krista | 412925261 | 09/03/1998 | 04/19/1999 | | 3714 Cleveo Park Dr | | Tampa | FL | 33612 | (815) 6902433 | DENTAL ASSISTANT |
| Pruitt, Tina | 255722722 | 02/24/2000 | 05/29/1999 | | 4220 N Lee St | | Apworth | GA | 30101 | (850) 2513361 | STERIL TECH - NO B |
| Pruitt, Tori | 259591829 | 03/05/1999 | 12/07/1999 | | 5720 E Emerald Oaks | | Tallahassee | FL | 32303 | (770) 9176347 | DENTAL ASSISTANT |
| Punturin, Ashleigh S | 242590039 | 06/11/1998 | 04/01/1999 | | 621 1/2 Cherry St. | | Venice | FL | 34293 | (407) 2588691 | STERILIZATION TECH |
| Purvis, Tammy A | 261672358 | 10/24/1997 | 08/25/1999 | | 2621 Flower Rd | | Williston | FL | 33759 | (850) 2226299 | DENTAL ASSISTANT |
| Pyle, Alyssa M | 591380408 | 08/26/1998 | 07/17/2000 | | 19150 NE 17 PL | | Tampa | FL | 32407 | (941) 6890732 | DENTAL ASSISTANT |
| Queaddo, Charlene M. | 590379360 | 01/29/2000 | 02/17/2000 | | 2331 W. Union Street | | Titusville | FL | 32773 | (352) 5284210 | STERILIZATION TECH |
| Rabout, Pamela J | 589502283 | 10/10/1999 | 12/21/1999 | | 11168A Mahan Drive | | Spring Hill | GA | 23456 | (813) 2511924 | DENTAL ASSISTANT |
| Radley, Dawn S | 140626079 | 01/05/1998 | 04/23/1999 | | 3605 Todd Ct. | | Clearwater | FL | 32738 | (757) 8186498 | DENTAL ASSISTANT |
| Raffaele, Judy L | 113546811 | 09/07/2001 | | | 4056 Tomahawk Ave | | Fredericksburg | FL | 32905 | (994) 5327192 | STERILIZATION TECH |
| Rakita, Viktorya | 388117893 | 10/20/1997 | 03/04/1998 | | 2625 SR 590 | Unit 2811 | Sanford | VA | 33952 | (941) 6843550 | DENTAL ASSISTANT |
| Raislyn, Angela | 119684200 | 08/26/1998 | 09/27/2000 | | 7023 Sawyer Lane | | Virginia Beach | VA | 22134 | | DENTAL ASSISTANT |
| Ramirez, Erika M | 590767031 | 02/00/2000 | 09/22/2000 | | 10108 Stonebrook Dr | | Deltona | FL | 32701 | (407) 5213935 | STERILIZATION TECH |
| Ramirez, Natividad A | 225397548 | 02/02/2001 | 10/10/1998 | | 1494 Watchley Pl. | | Palm Bay | FL | 32246 | (757) 4745438 | DENTAL ASSISTANT |
| Ramos, Nanette | 057709204 | 11/19/1998 | | | P.O. Box 300531 | Lot#16 | Port Charlotte | FL | 32738 | (994) 5327192 | DENTAL ASSISTANT |
| Ray, Brindy | 288003247 | 12/30/1997 | 09/11/2000 | | 2800 Hiawatha Ave | | Quantico | FL | 32905 | | DENTAL ASSISTANT |
| Reddiman, Dyna | 589103853 | 09/15/1997 | 02/01/1999 | | 21467 Glendale Ave. | Village, Apt 6 | Allamonte | VA | 22134 | (703) 4418356 | HEAD DENTAL ASSIST |
| Reed, Toni | | 07/16/1998 | | | 3410 A Quintin | | Allamonte | FL | 32114 | (407) 6843846 | DENTAL ASSISTANT |
| Reeves, Alicia A | | 09/27/2000 | | | 508 Breckenridge | | Sarasota | FL | 32701 | (407) 8888266 | HEAD DENTAL ASSIST |
| Reeves, Georgina L | 263076877 | 04/13/1999 | 09/24/1999 | | 171 E Drexil Dr | North Unit 211 | Palm Harbor | FL | 34289 | | HEAD DENTAL ASSIST |
| Relff, Lonney | 569914585 | 09/15/2000 | 07/01/1998 | | 3300 Fox Chase Ct. | | Freeland Park | FL | 33611 | (813) 7384446 | STERILIZATION TECH |
| Reinhard, Heidi | 485507876 | 09/14/2000 | 09/15/2000 | | 204 Willard Ave. | | Sarasota | FL | 34791 | (952) 3142949 | DENTAL ASSISTANT |
| Reinhart, Connie | 420217151 | 08/14/2000 | 09/06/2000 | | 5418 Hayden Blvd. | | Naples | FL | 34237 | | DENTAL ASSISTANT |
| Renard, Betty | 590544232 | 09/25/2000 | 05/20/2000 | | 2000 Alameda Dr. | | Norcross | FL | 34102 | (404) 8438346 | DENTAL ASSISTANT |
| Renard, Susan W | 419021479 | 03/06/1999 | 08/03/2000 | | 3446 September Morn | | Southport | GA | 30092 | (757) 4164438 | STERILIZATION TECH |
| Reyes, Margie | 005520413 | 05/01/2001 | 06/11/1999 | | 4240 21st Avenue S.W | | North Port | FL | 33060 | (941) 9605091 | DENTAL ASSISTANT |
| Reynolds, Stacey | 230571169 | 09/25/2000 | 03/24/2000 | | 3203 S. Salford Blvd | | Woodbridge | VA | 34289 | (352) 6283859 | DENTAL ASSISTANT |
| Rhoades, Gina | 596731711 | 07/05/1999 | 12/01/2000 | | 4224 Decatur Dr | Apt 210 | Tampa | FL | 33611 | (813) 7301840 | DENTAL ASSISTANT |
| Rhue, Charlene | 218743723 | 09/19/2000 | 09/18/1997 | | 6306 5MacDill Ave | | Augusta | WV | 287040702 | (813) 8375297 | DENTAL ASSISTANT |
| Rice, Deborah A | 429002242 | 09/23/2000 | 03/21/2000 | | RR1 Box 18AA | 3A | Sarasota | GA | 34230 | (352) 5880246 | DENTAL ASSIST NO B |
| Rice, Jolene | 436008268 | 04/30/2000 | 09/25/2000 | | 3051 Clark Rd | | Marietta | FL | 34230 | (941) 3565559 | DENTAL ASSISTANT |
| Rice, Gail M | 591447509 | 04/06/1998 | 09/30/1999 | | 730 Horizon Circle | | Homosassa | GA | 30062 | (770) 4984198 | DENTAL ASSISTANT |
| Richards, Hollymoll | 589585455 | 04/12/1999 | 06/11/1999 | | 5640 Foxhill Lane | Circle#128 | Cocoa | FL | 33446 | (352) 6283559 | STERILIZATION TECH |
| Riddle, Jessica | 590061309 | 01/26/1999 | 05/04/1999 | | 4740 Foxhill Lane | | Cape Coral | FL | 32927 | (407) 6314281 | STERILIZATION TECH |
| Ridley, Crystal | 594285769 | 10/22/1998 | 09/24/1999 | | 6140 Stillwater Ave | | Lakeland | FL | 33914 | (941) 4544804 | DENTAL ASSISTANT |
| Rigdon, Jennifer L | 264399920 | 09/21/2000 | 12/22/2000 | | 2028 SW 31st Terr. | | Winter Haven | FL | 33805 | (863) 8026836 | DENTAL ASSIST NO B |
| Riley, Joyce | 417742363 | 09/25/2000 | | | 602 W. 5th Street | | Cocoa | FL | 33880 | (941) 2991106 | STERILIZATION TECH |
| Riter, Patricia | 261957773 | 10/28/1997 | 06/01/1998 | | 3232 Spy Glass Rd | | Titusville | FL | 32927 | (352) 6333310 | STERILIZATION TECH |
| Ritz-Norris, Sandra J | 264817302 | 08/25/1997 | | | 5710 Birch Ave. | | Deltona | FL | 32780 | (407) 2651029 | DENTAL ASSISTANT |
| Rivera, Gladys | 078487852 | 10/16/2000 | 11/03/2000 | | 2565 Chesterfield Ct | | Cape Coral | FL | 32725 | (407) 5745759 | DENTAL ASSISTANT |
| Rivera, Gloria C | 112621290 | 08/17/2000 | 03/09/2001 | | 735 Sharal Ct | | | FL | 33904 | (941) 5429488 | STERILIZATION TECH |

Name/Address Diaz v Coast

| Name | SSN | Date 1 | Date 2 | Address | Apt | City | State | Zip | Phone | Title |
|---|---|---|---|---|---|---|---|---|---|---|
| Rivera, Margaret | 562896498 | 1/27/1995 | 02/09/2000 | 1024 Plantation Dr | Apt. B-11 | Kissimmee | FL | 34741 | (407) 8707384 | HEAD DENTAL ASSIST |
| Rivera, Rosa | 351585560 | 10/25/1999 | | P O Box 9904465 | | Naples | FL | 34116 | (407) 3498007 | STERILIZATION TECH |
| Rivera, Stacy | 048646567 | 10/10/2000 | | 1516 Kendrick Drive | Apt B | Kissimmee | FL | 34744 | (407) 9134448 | DENTAL ASSISTANT |
| Rizo, Lidice S | 592434635 | 10/21/1998 | 11/01/1999 | 1987 Frenzel Drive | | Apopka | FL | 32703 | (407) 8840696 | STERILIZATION TECH |
| Rizo, Luc E | 121700301 | 09/09/1998 | 03/04/1999 | 1451 Margaret | Crescent Dr | Apopka | FL | 32703 | (407) 8805153 | STERILIZATION TECH |
| Roberts, Craig | 088625714 | 07/21/1998 | | 7149 Trenton Place | | New Port Richey | FL | 34653 | (813) 8482234 | DENTAL ASSISTANT |
| Robillard, Kanna Y | 590846800 | 12/09/1999 | | 5618 Fisherman's | | Bradenton | FL | 34209 | (941) 7948540 | DENTAL ASSISTANT |
| Robinson, Kim L | 414375574 | 08/27/1998 | 01/16/1999 | 610 Dykeman Rd | | Dickson | TN | 37055 | (615) 7406022 | DENTAL ASSISTANT |
| Robinson, Teresa | 254336157 | 06/06/2000 | | 450 Fairburn Rd | NW | Atlanta | GA | 30331 | | DENTAL ASSISTANT |
| Robles, Deana M | 586874552 | 12/29/2000 | | 64 Cottonland Rd | | Cartersville | GA | 30120 | (770) 6077671 | HEAD DENTAL ASSIST |
| Roderick, Eneida | 257533204 | 05/24/2001 | | 524 Lano Ave | | Longwood | FL | 32750 | (407) 7677359 | DENTAL ASSISTANT |
| Rodgers, Jane H | 262295966 | 01/26/1998 | 05/23/1998 | 1880 N Crystal Lake | Drive#32 | Lakeland | FL | 33801 | (941) 6855001 | DENTAL ASSISTANT |
| Rodriguez, Blanca | 590852297 | 03/07/2000 | 12/29/2000 | 4525 W Dale Ave | | Tampa | FL | 33609 | (813) 2879320 | STERILIZATION TECH |
| Rodriguez, Cinthia | 592737399 | 02/22/1999 | | 347 Eagle Circle | | Casselberry | FL | 32707 | (407) 6900755 | STERILIZATION TECH |
| Rodriguez, Lennor | 593500275 | 04/13/1998 | | 328 Monaco Ave | | Deltona | FL | 32725 | (407) 8604053 | STERILIZATION TECH |
| Rodriguez, Mary H | 460836981 | 11/16/1999 | | 6511 Woodville Hwy | | Tallahassee | FL | 32311 | (850) 4217831 | DENTAL ASSIST NO B |
| Rodriguez, Rossana | 583992549 | 02/06/1996 | 08/14/1996 | 5856 Auvers Blvd | #104 | Orlando | FL | 32807 | (407) 6778859 | DENTAL ASSISTANT |
| Rodriguez, Tanya | 092542365 | 06/06/1996 | 05/26/1997 | 841 Gleason Parkway | #4 | Cape Coral | FL | 33914 | (941) 5409155 | DENTAL ASSISTANT |
| Rodriguez, Zoe | 581634053 | 11/01/1996 | | 8102 Puffing Dr | | Orlando | FL | 32825 | (407) 2822551 | HEAD DENTAL ASSIST |
| Roig, Lissette | 078809449 | | 06/21/1999 | 14327 Westminster | | Dale City | VA | 22193 | (703) 7907979 | STERILIZATION TECH |
| Rojas, Yamille | 594604191 | 10/02/2000 | | 10302 Chestbourne Dr | | Tampa | FL | 33624 | (813) 9859922 | STERILIZATION TECH |
| Rojas, Carlos | 148462549 | | | 10302 Chestbourne Dr | | Tampa | FL | 33624 | (813) 2694364 | DENTAL ASSISTANT |
| Rojas, Eduardo | 583354791 | 09/09/1997 | 07/27/1998 | 31 Fisher Creek Dr | | Deltona | FL | 32738 | (904) 5326137 | HEAD DENTAL ASSIST |
| Rollins, Shelby D | 011828280 | 10/11/1998 | 11/02/1998 | 902 Apt.A Orienta Av | | Altamonte Springs | FL | 32701 | | DENTAL ASSISTANT |
| Rosa, Mary M | 583159676 | 11/03/1997 | 08/21/2001 | 11 Upper East Lane | | Indialantic | NY | 14207 | (718) 6734461 | STERILIZATION TECH |
| Rosa, Judith | 152799149 | 07/08/1998 | 07/06/2000 | 902 Spindle Palm Dr | Apt 13 | Indialantic | FL | 32903 | (813) 8176586 | HEAD DENTAL ASSIST |
| Ross, Mary M | 594441038 | 04/12/1999 | 02/24/2000 | 311B S Gomez | Ne #105 | Tampa | FL | 33609 | (813) 8728448 | STERILIZATION TECH |
| Ross, Diana E | 194449036 | 07/13/1998 | 03/15/2000 | 3390 Wedgewood Dr | | Palm Bay | FL | 32905 | (407) 7261876 | DENTAL ASSISTANT |
| Rossop, Neela | 527838712 | 09/25/1997 | | P.O. Box 291638 | | Port Orange | FL | 32129 | (904) 3040999 | DENTAL ASSISTANT |
| Rotroff, Jessica D | 410410490 | 04/13/2000 | 12/15/2000 | 694 B Frankfort | Drive | Hermitage | TN | 37076 | (615) 8741314 | DENTAL ASSISTANT |
| Rowland, Rebecca | 306595467 | 06/25/2000 | 04/25/2000 | 1225 16th Street | North | St. Petersburg | FL | 33705 | (407) 8239927 | DENTAL ASSISTANT |
| Roy, Annette | 458376378 | 07/20/2000 | 06/23/2000 | 8015 Panda Ct | | Tampa | FL | 33615 | (813) 8889611 | DENTAL ASSISTANT |
| Ruefy, Tammy | 590342896 | 04/03/2000 | 07/09/2000 | 12431 Jefferson Lane | Circle | Bonita Spring | FL | 33923 | (941) 9478646 | DENTAL ASSISTANT |
| Rushing, Deloise | 255235097 | 08/29/2000 | 09/29/2000 | 12521 Tinsley Cr | | Tampa | FL | 33612 | (813) 6332254 | DENTAL ASSIST NO B |
| Rushworth, Bernadett | 576923073 | 07/26/2000 | 01/16/2001 | 3082 Nolina St | | Deltona | FL | 32738 | | DENTAL ASSISTANT |
| Russell, Kimberly D | 409555821 | 04/27/1998 | 12/14/1999 | P O Box 672 | | Portland | TN | 37148 | (407) | DENTAL ASSISTANT |
| Sadler, Jordan T | 591051604 | 07/20/2000 | 12/28/2000 | 1719 Augustine Place | | Tallahassee | FL | 32301 | (502) 5668284 | DENTAL ASSIST NO B |
| Salazar, Venancia | 595181262 | 10/18/2000 | 11/29/1999 | 5407 September Morn | | Mulberry | FL | 33860 | (941) 4215791 | STERILIZATION TECH |
| Salisbury, Charlene A | 254537797 | 04/09/1998 | 11/25/1998 | 1584 Hayward | | Mulberry | FL | 33860 | (941) 6485302 | STERILIZATION TECH |
| Samwels, Victoria D | 269074734 | 04/27/2000 | 11/24/2000 | 6508 Minippi Dr. | | Orlando | FL | 32818 | (407) 2999115 | HEAD DENTAL ASSIST |
| Sanches, Chistine Marie | 090741170 | 10/02/2000 | 06/09/2001 | 7200 Riverton Rd. | | Largo | FL | 33771 | (727) 5321569 | DENTAL ASSISTANT |
| Sanchez, Gladys M | 261833648 | 04/27/1998 | 07/10/1998 | 963 Sunrise Dr | | Casselberry | FL | 34698 | (747) 9459917 | DENTAL ASSISTANT |
| Sanders, Melissa | 212882010 | 10/01/2000 | 07/02/1999 | 537 Tucker Dr | | Cape Coral | FL | 33990 | (770) 6079337 | STERILIZATION TECH |
| Sanders, Stefanie | 252245318 | 04/09/1998 | 07/31/1998 | 724 N. 6th Street | | Buford | GA | 30519 | (770) 9455163 | DENTAL ASSISTANT |
| Santanello, Jasmine | 060681614 | 12/05/2000 | 12/05/2000 | 2968 Wallace Rd | | Spring Hill | FL | 34606 | (352) 6881439 | DENTAL ASSISTANT |
| Santiago, Carmen | 397743145 | 03/22/1999 | 06/27/2000 | 7443 Wabash Tr | | Lehigh Acres | FL | 33971 | (941) 9950917 | DENTAL ASSISTANT |
| Santiago, Michelle L | 258611870 | 10/01/1997 | 01/10/2000 | 4950 Centennial Blvd | | Cartersville | GA | 30120 | (770) 6079337 | STERILIZATION TECH |
| Santiago, Samaris | 596142947 | 01/16/1998 | 05/24/1999 | 35 Ivy Chase Way | | Tampa | FL | 33614 | (813) 9799839 | STERILIZATION TECH |
| Sans, Elma N | 583335969 | 01/04/1999 | 06/04/1998 | 4502 N. Habana Ave | | Ponciana | FL | 34759 | (813) 9798939 | DENTAL ASSISTANT |
| Savero, Zachary N | 351606025 | 09/10/1998 | 03/30/2000 | 329 Anderson Ct. | | Marietta | GA | 30067 | (770) 2269965 | DENTAL ASSISTANT |
| Savielle, Danetta M | 264376541 | 10/11/2000 | 12/05/2000 | 2560 Delk Road | | Lakeland | FL | 33811 | (863) 6475690 | DENTAL ASSISTANT |
| Saylor, Lois B | 767478637 | 03/30/1998 | 07/22/1998 | 6705 Hatcher Road | Apt. #703 | Largo | FL | 33771 | (727) 5356791 | DENTAL ASSISTANT |
| Scarborough, Wendy B. | 591201565 | 08/09/2000 | | 13500 Rodgers Ave | | New Smyrna Beach | FL | 32168 | (904) 4099059 | STERILIZATION TECH |
| Scarupa, Randy | 091365063 | 07/12/1999 | 08/14/1999 | 2206 Juanita Drive | | Midlothian | VA | 23112 | (804) 7445995 | STERILIZATION TECH |
| Schneider, Cheryl J | 310704198 | 06/20/1998 | 12/10/1998 | 12905 Pecan Terrace | | Port Charlotte | FL | 33952 | (941) 7646193 | STERILIZATION TECH |
| Schubert, Tamila D | 263716815 | 06/12/2000 | 11/19/2000 | 21922 Calvin Lane | | Edgewater | FL | 33852 | (941) 7038064 | STERILIZATION TECH |
| Schwenley, LaDonna | 431290784 | 09/13/1999 | | 704 Egret Ct | | Edgewater | FL | 32132 | (904) 4270761 | DENTAL ASSISTANT |
| Scabuca, Angela L | 589664383 | 05/28/1999 | | 4478 Yorkshire Ave | | Spinghill | FL | 34609 | (352) 6835068 | DENTAL ASSIST NO B |
| Scott, Angela N | 590225348 | 12/10/1998 | | 508 N Washington St | | Quitman | GA | 31643 | (912) 2837139 | STERILIZATION TECH |
| Scott, Annette | 260769381 | 08/30/1993 | | 508 N. Washington St | | Quitman | GA | 31643 | (912) 9422981 | DENTAL ASSISTANT |

Name/Address Diaz v Coast

Coast --92

| Name | ID | Date 1 | Date 2 | Address | Address 2 | City | State | ZIP | Phone | Title |
|---|---|---|---|---|---|---|---|---|---|---|
| Scott, Fayshelle | 319843079 | 08/08/1999 | 10/28/1999 | 1355 Keys Crossing D | Circle | Atlanta | GA | 30319 | (770) 939456 | DENTAL ASSISTANT |
| Scott, Geraldine | 435988848 | 08/05/2000 | 12/10/1999 | 3335 Bramblewood | | Lilburn | GA | 30034 | (904) 305524 | DENTAL ASSISTANT |
| Scott, Jason | 590540582 | 11/15/1999 | 12/01/1999 | 200 B 6 7h St. | | St. Augustine | FL | 32084 | (904) 4814308 | STERILIZATION TECH |
| Seary, Kimberly J | 594566174 | 09/12/1997 | 07/24/1998 | 11300 121st Terr N | | Largo | FL | 33778 | (727) 5861183 | STERILIZATION TECH |
| Senna, Anne | 083466900 | 11/09/1998 | 01/22/1999 | 234 Cory Ave NE | | Palm Bay | FL | 32907 | (407) 7277063 | HEAD DENTAL ASSIST |
| Serz, Christi C | 593287465 | 06/28/1999 | 12/27/1999 | 415 Turkey Run | | Winter Park | FL | 32789 | (407) 6266647 | DENTAL ASSISTANT |
| Sellers, Laura Olvia | 447137033 | 11/13/2000 | 01/02/2001 | 4722 SW 78th Terrace | | Gainsville | FL | 32608 | (352) 3673653 | DENTAL ASSISTANT |
| Sennhofjr, Heather N | 169067037 | 09/24/1997 | 12/15/2000 | 304 N. Harris | | Deland | FL | 32724 | (904) 7360064 | DENTAL ASSISTANT |
| Seoane, Kathryn A | 263775638 | 06/23/2000 | 08/09/2000 | 39329 County Line Rd | | Zephyrhills | FL | 33540 | (813) 7827089 | DENTAL ASSISTANT |
| Serrano, Karla | 582832668 | 07/07/1997 | 10/30/1998 | 825 Marquis Ct | | Kissimmee | FL | 34759 | (407) 8350375 | DENTAL ASSISTANT |
| Sewell, Chissay Lee | 257451691 | 08/09/2000 | 09/09/2000 | 193 N. Johnson St. | | Newborn | GA | 30056 | (770) 7877082 | DENTAL ASSISTANT |
| Sexton, Heidi L | 272725180 | 08/25/1999 | 09/30/1999 | 3649 Morning Meadow | Lane | Orange Park | FL | 32073 | (904) 5730471 | DENTAL ASSISTANT |
| Shanton, Sharon D | 232738126 | 02/23/1999 | 05/19/1999 | 420 Hemlock Rd #27 | | Stone Mountain | GA | 30083 | (770) 4847870 | DENTAL ASSISTANT |
| Shaughnessy, Janice M | 081527629 | 03/30/1998 | 10/19/1998 | 426 Huntabrook Ln. | | Owensboro | KY | 42303 | (502) 6870787 | DENTAL ASSISTANT |
| Shaw, Monica S | 225962668 | 08/09/2000 | 10/12/2000 | 1623 SW 11th St | | Cape Coral | FL | 33904 | (941) 5900109 | DENTAL ASSISTANT N B |
| Shaw, Stephanie | 255596115 | 09/29/1999 | 01/11/2001 | 4236 Union Church Rd | | McDonough | GA | 30252 | (770) 7811073 | DENTAL ASSISTANT |
| Shearer, Lesa | 451775480 | 02/06/1998 | | 2845 Se 163 St Rd | | Summerfield | FL | 34491 | (352) 3077038 | DENTAL ASSISTANT |
| Sheu, Cheryl | 074528641 | 10/01/1999 | 12/22/1999 | 525 Praher Drive | | Ft. Myers | FL | 33919 | (941) 5900730 | DENTAL ASSISTANT |
| Shibley, Dale M. | 073844221 | 11/08/1999 | 03/20/2000 | 1302 Belle Lane | | Richmond | VA | 23229 | (804) 7546259 | DENTAL ASSISTANT |
| Shibley, Drew | 591850818 | 08/18/1998 | | 1719 Treewood Ln. | | Tallahassee | FL | 32303 | (727) 7785775 | STERILIZATION TECH |
| Shie, Suzanne | 538195431 | 09/22/2000 | | 9496 Old St | | Bradenton | FL | 34211 | (850) 9470187 | DENTAL ASSISTANT |
| Simmons, Cynthia J. | 431441224 | 04/10/2000 | | P.O. Box 10388 | | Ft Myers | FL | 34282 | (941) 7590589 | STERILIZATION TECH |
| Simons, Naomi | 591168541 | 10/03/1997 | 05/28/1999 | 3573 53rd Ave N | | St. Petersburg | FL | 33714 | (727) 6566810 | DENTAL ASSISTANT |
| Sims, Wakesha | 256533819 | 07/26/1999 | 09/14/1999 | 1541 S. Gordon St | | Atlanta | GA | 30310 | (404) 7554098 | STERILIZATION TECH |
| Singh, Prabjote | 089502904 | 03/29/2001 | 05/23/2001 | RR 5 Box 7510 JK | | Starke | FL | 32091 | (904) 9660191 | DENTAL ASSISTANT |
| Singleton, Kimberly E | 590227795 | 11/03/1997 | 01/30/1998 | 317 Huddersfield Circle | | Winter Springs | FL | 32708 | (407) 3275520 | DENTAL ASSISTANT |
| Siplin, Kimberly E | 593055027 | 11/01/1999 | | P.O. Box 2122 | | Ocala | FL | 34478 | (352) 0200975 | STERILIZATION TECH |
| Sirois, Jenifer M | 251812124 | 04/03/2000 | 07/27/2000 | Rt 1 Box 121-C | | Monticello | FL | 32344 | (850) 9971728 | STERIL TECH - NO B |
| Skaer, Tracie A | 595467914 | 03/01/1999 | 09/20/2000 | 9430 Kiowa Dr | | New Port Richey | FL | 34654 | (727) 8687897 | STERILIZATION TECH |
| Skaran, Anita A | 227350357 | 11/09/1998 | | 2039 N. Meridian Rd | | Tallahassee | FL | 32303 | (850) 5163515 | HEAD DENTAL ASSIST |
| Smith, Beverly A | 218197784 | 06/04/1998 | 07/14/2000 | 1847 Briarcliff Road | | Atlanta | GA | 30306 | (404) 7335977 | DENTAL ASSISTANT |
| Smith, Cinda | 413840983 | 05/01/2000 | 02/05/2001 | 115 Shawnee Dr. | | Hendersonville | TN | 37075 | (615) 8221423 | DENTAL ASSISTANT |
| Smith, Edna | 404410073 | 01/18/1999 | 06/19/1999 | 12319 Molly Sue Lane | | Fayetteville | TN | 37334 | (615) 3106464 | DENTAL ASSISTANT |
| Smith, Erika | 145066032 | 06/29/2000 | 10/10/2000 | 875 Westboro Dr. | | Nashville | TN | 37209 | (615) 4490893 | DENTAL ASSISTANT |
| Smith, Lisa L. | 431393622 | 01/18/1999 | 03/30/1999 | 7509 Conway Ct | | Richmond | VA | 23235 | (804) 6740707 | STERILIZATION TECH |
| Smith, Laura A | 413383502 | 04/06/1999 | 04/28/1999 | 7509 Vahlov Dr | | St. Petersburg | FL | 33701 | (727) 3235057 | DENTAL ASSISTANT |
| Smith, Lindy | 264020089 | 07/12/2001 | 09/15/2001 | 5645 4th St. South | Apt. 6 | St. Petersburg | FL | 33705 | (813) 8664979 | DENTAL ASSISTANT |
| Smith, Peter | 251719099 | 04/30/1999 | 05/06/1999 | 1001 N. Prairie Pl | | Inverness | FL | 34450 | (615) 8797449 | DENTAL ASSISTANT |
| Smith, Rebecca W | 322767873 | 11/10/1998 | | 2309 NW Bolton Dr | Road, Lot 171 | Atlanta | GA | 30316 | (770) 7328291 | DENTAL ASSISTANT N B |
| Smith, Robert W | 278761519 | 06/26/1998 | 02/16/1999 | 1122 Wall Williams | | Clearwater | FL | 33761 | (727) 7285245 | STERILIZATION TECH |
| Smith, Teresa L. | 612241145 | 07/15/1999 | | 1605 12th St Selph | | Safety Harbor | FL | 34695 | (727) 7265295 | DENTAL ASSISTANT |
| Smith, Veronica | 258212000 | 03/20/2001 | | 436 Fairburn Rd | | Gainsville | GA | 30501 | (727) 7255595 | DENTAL ASSISTANT |
| Smith, Virginia | 593320142 | 06/10/1997 | 11/21/2000 | 4136 Alpine Drive | | Gainesville | FL | 33005 | (352) 3716085 | DENTAL ASSISTANT |
| Smitherman, Mana T | 237231896 | 11/21/2000 | 03/07/1999 | 1442 N W 98th Terr | | Springfield | FL | 32806 | (352) 3311266 | DENTAL ASSISTANT |
| Smothers, Nilda | 078487627 | 07/09/1999 | 07/18/1998 | 1476 Apollo Lane | | Springhill | FL | 34808 | (352) 6887236 | DENTAL ASSISTANT |
| Snellgrove, Alda M | 439417264 | 07/27/1998 | 10/23/1998 | P O. Box 982 | | Cross City | FL | 32628 | (352) 4631470 | STERILIZATION TECH |
| Snider, Pamela | 002560827 | 12/31/1997 | | 3211 Amelia St | # 300 | Deltona | FL | 32738 | (904) 5321770 | DENTAL ASSISTANT |
| Snyder, Dianna | 290787054 | 12/28/1998 | | 44 Seattle Trail | | Palm Coast | FL | 32164 | (904) 4374504 | DENTAL ASSISTANT |
| Snyder, Melissa C. | 408150074 | 06/25/2001 | | 5160 Rice Rd. | | Antioch | TN | 37013 | (615) | STERILIZATION TECH |
| Snyder, Melissa D. | 590900059 | 06/29/2000 | 08/16/2000 | 2243 3rd St S, | | Vero Beach | FL | 32962 | (561) 5625213 | DENTAL ASSISTANT N B |
| Sohler, Melanie | 594884372 | 09/20/1999 | 10/01/1999 | 10869 Carrington Ct. | | Jacksonville | FL | 32251 | (947) 7887898 | DENTAL ASSISTANT |
| Sorioen, Josephine L | 231379838 | 09/05/2000 | | P.O.Box 1391 | | King George | VA | 22485 | (540) 7756410 | DENTAL ASSISTANT |
| Spano, Christopher | 594540638 | 03/09/1998 | 04/09/1999 | 1813 SW 67th Terrace | | Gainsville | FL | 32607 | (352) 3318102 | STERILIZATION TECH |
| Spatafora, Candice | 075384607 | 07/15/1998 | 06/05/1998 | 9991-2 Eagle Pk Cr | | Port Richey | FL | 34668 | (813) 8464397 | DENTAL ASSISTANT |
| Spear, Heather L | 028603868 | 03/05/2001 | | 105 Mallory Ct | | Stafford | VA | 22554 | (540) 6593238 | STERILIZATION TECH |
| Spencer, April R | 428374421 | 05/28/1998 | 10/01/1998 | 8008 NW 31st Ave | | Gainsville | FL | 32606 | (352) 3956662 | DENTAL ASSISTANT |
| Spicer, Kimi L | 591480612 | 11/23/1998 | | 13058 Ponce Deleon | | Brooksville | FL | 34601 | (352) 7965907 | DENTAL ASSISTANT |
| Spradlin, Carrie | 589189042 | 11/25/1998 | 02/02/1998 | 6425 Summerfield | | New Port Richey | FL | 34655 | (813) 3727570 | DENTAL ASSISTANT |
| Spruil, Laura M. | 224981745 | 11/06/2000 | | 1172 Kilington Arch | | Chesapeake | VA | 23320 | (757) 4384286 | STERILIZATION TECH |
| St John, Caryl | 264004162 | 02/16/2001 | 02/23/2001 | 4504 Narrapinsol trail | Loop | Sarasota | FL | 34233 | (941) 9271169 | STERILIZATION TECH |

Name/Address Daz v Coast

| Name | ID | Date | Date | Address | Address 2 | City | ST | Zip | Phone | Title |
|---|---|---|---|---|---|---|---|---|---|---|
| Stallings, Cynthia K | 291044029 | 02/01/2000 | 09/27/1999 | 4404 Bright Dr | | Tallahassee | FL | 32303 | (850) 5360136 | DENTAL ASSIST NO B |
| Slater, Kimberley L | 302887083 | 09/24/1998 | | 841 Cayoga Ave Ne | | Palm Bay | FL | 32905 | (407) 7247371 | HEAD DENTAL ASSIST |
| Stansbury, Erica L | 264950692 | 04/20/2000 | | 715 E Seward | | Tampa | FL | 33604 | (813) 6319866 | DENTAL ASSISTANT |
| Staton, Stephanie | 585227029 | 10/06/1997 | 05/11/2000 | 14047 Caribbean Blvd | | Ft Myers | FL | 33908 | (941) 4935570 | DENTAL ASSISTANT |
| Steck, William | 265836309 | 03/16/1998 | | 2018 48th N | | St. Petersburg | FL | 33714 | (813) 5227231 | STERILIZATION TECH |
| Stenig, Christina | 121520404 | 11/23/2000 | | 7534 Galahad Road | | Port Richey | FL | 34668 | (727) 8638918 | DENTAL ASSISTANT |
| Stempler, Sandra A | 297604293 | 08/01/1999 | | 208 Ricker Rd. | | Belleair | FL | 33756 | (727) 4437394 | DENTAL ASSISTANT |
| Stephens, Crystal | 253287342 | 07/09/1999 | 05/15/2000 | 520 Rivercrest Dr | | Woodstock | GA | 30188 | (770) 9246108 | DENTAL ASSISTANT |
| Stephenson, Susan M | 055582645 | 08/07/2000 | 02/10/2001 | 3455 St. Johns Bluff Road S Apt 818 | | Jacksonville | FL | 33224 | (904) 3631165 | DENTAL ASSISTANT |
| Stephey, Celeste A | 262906350 | 12/29/1998 | 08/30/2000 | 8440 06th St N Apt #409 | | Pinellas Park | FL | 33702 | (727) 5440706 | DENTAL ASSISTANT |
| Stevens, Nancy L | 262925163 | 10/12/1998 | | 3223 W Braphud Rd Drive | | Beverly | FL | 34465 | (352) 5278074 | DENTAL ASSISTANT |
| Stewart, Kristen K | 267799585 | 03/10/1998 | 09/10/1999 | 5680 Fountain Lake Circle Apt 107 | | Bradenton | FL | 34207 | (941) 2274892 | DENTAL ASSISTANT |
| Stogner, Julie | 591078725 | 09/15/1997 | | 7341 Millstone Str | | Springhill | FL | 34608 | (352) 6643117 | HEAD DENTAL ASSIST |
| Stokes, Nesha S. | 265730893 | | | 4072 Barnes Rd | | Jacksonville | FL | 32207 | (904) 7392316 | DENTAL ASSISTANT |
| Stokes, Regina M | 263533646 | 06/12/2000 | | 5416 W Richland Ln Apt. 402 | | Homosassa | FL | 34448 | (352) 6281028 | STERILIZATION TECH |
| Stone, Mara | 414178013 | 04/05/1999 | | 9438 Beechwood Lane | | Richmond | VA | 23294 | (804) 3519969 | DENTAL ASSISTANT |
| Stone, Andrea B | 591645679 | 10/01/1998 | | 8904 Branch Ave Apt A | | Tampa | FL | 33604 | (813) 9300120 | DENTAL ASSISTANT |
| Stow, Brandi Lorraine | 402868164 | 07/12/1999 | 05/25/2000 | 7203 Fine Point Circ Apt. #107 | | Tampa | FL | 33634 | (813) 8811683 | DENTAL ASSIST NO B |
| Strawder, Richard H | 264446364 | 01/03/2001 | | 4747 Maylor Road | | Tallahassee | FL | 32308 | | DENTAL ASSISTANT |
| Stroud, Marilyn | 259800502 | 04/01/2000 | 04/19/1999 | 8005 Hwy 92 N. | | Fairburn | GA | 30213 | (850) | DENTAL ASSISTANT |
| Struve, Andrea D | 058087212 | 10/13/1999 | | 3385 Mayflower St. Apt A | | Sarasota | FL | 34231 | (941) 9271919 | STERILIZATION TECH |
| Stuart, Susan A | 263386485 | 10/27/1999 | | 3311 NE 40th Ave | | Orlando | FL | 33470 | (352) 2391961 | DENTAL ASSISTANT |
| Stutzman, Brandi | 590650281 | 01/18/1998 | 04/09/1999 | 620 Frances Blvd | | Lakeland | FL | 33801 | (941) 6821027 | DENTAL ASSISTANT |
| Swain, Michael K | 245066978 | 01/22/1998 | | 16520 S Tamiami Tr Ste 4 | | Fort Myers | FL | 33908 | (941) 4822296 | DENTAL ASSISTANT |
| Swanson, Betsy | 327628116 | 04/08/1999 | | 2211 Fernwood Avenue | | Nashville | TN | 37216 | (615) 4148452 | DENTAL ASSISTANT |
| Swason, Symiche L | 253457041 | 01/13/2000 | | 959 Westmont Rd SW | | Atlanta | GA | 30311 | (404) 7567658 | DENTAL ASSISTANT |
| Sweigart, Lucia | 264530398 | 03/01/1999 | 05/10/2000 | 552 Roosevelt Ave | | Satelite Beach | FL | 32937 | (407) 7737790 | DENTAL ASSISTANT |
| Sykes, Brenda | 419763688 | 02/14/2000 | | 15127 Night Hawk Dr | | Tampa | FL | 33625 | (813) 9809299 | STERILIZATION TECH |
| Symmes, Marianne | 262625540 | 09/27/1998 | | 3733 Crown Point Rd | | Jacksonville | FL | 33257 | (904) 3962284 | DENTAL ASSISTANT |
| Szul, Judy K | 266138906 | 11/30/1998 | | 1320 Coleman Ave | | Sarasota | FL | 34232 | (941) 3774434 | DENTAL ASSISTANT |
| Tate, Andrea L | 265752237 | | | 5003 Anzio St | | Orlando | FL | 32819 | (407) 3515062 | DENTAL ASSISTANT |
| Tate, Demetria | 419049107 | 05/08/2001 | | 11311 Bingham Court Rt 9 Bgt 250 | | Tallahassee | FL | 32837 | (850) 6510962 | DENTAL ASSISTANT |
| Taylor, Darla S | 264370709 | 03/04/1999 | | 7402 Clemons Rd | | Orlando | FL | 33203 | (850) 5920610 | DENTAL ASSISTANT |
| Teeling, Tamar | 590070204 | 07/02/2001 | | 1290 NE 17th Ave | | Ocala | FL | 34470 | (352) 3665063 | DENTAL ASSISTANT |
| Tem, Madeline B | 053506504 | 04/13/1999 | | 19382 Dynomwood Ct | | Tampa | FL | 33912 | (941) 4586878 | DENTAL ASSISTANT |
| Teodoro, Laurentiu | 049833309 | 12/13/1998 | | 4411 SW 34 Street | | Gainesville | FL | 33406 | (815) 5706273 | DENTAL ASSISTANT |
| Teehoma, Kasech | 055556437 | | | 2049 Kelly Ridge Ln | | Tampa | FL | 33401 | (770) 9907331 | STERILIZATION TECH |
| Thomas, y L Tyron | 557223863 | 11/19/1997 | 07/30/2000 | 2045 New Salem Rd | | Marietta | GA | 30060 | (770) 4197091 | DENTAL ASSIST NO B |
| Thompson, y L Tyron | 327249073 | 04/09/2001 | | 5330 Kincald Ct | | Kennesaw | GA | 30152 | (770) 4210031 | DENTAL ASSISTANT |
| Thompson, Astrid | 142008241 | 05/31/1999 | | 5 Hickory Knoll | | Gainesville | FL | 33345 | (352) 3803321 | DENTAL ASSISTANT |
| Thompson, Kerwone | 297600012 | 10/16/1998 | | 7 SE 7th Street | | Palm Bay | FL | 32909 | (407) 7232074 | STERIL TECH - NO B |
| Thompson, LaShan V | 231173992 | 05/02/2001 | | 2817 Oaklawn Ave | | Largo | FL | 33771 | | DENTAL ASSISTANT |
| Thompson, Sherri | 267983673 | 08/04/1998 | | 3603 S Ocean Shore | | Flagler Beach | FL | 32136 | (904) 4394300 | DENTAL ASSISTANT |
| Thompson, Sylvia D | 590673072 | 08/26/1998 | | 248 McGregor Rd | | Ocoee | FL | 32761 | (407) 4822224 | DENTAL ASSISTANT |
| Thrower, Kevin | 435236651 | 06/20/2000 | | 2742 Bonar Road | | Douglasville | GA | 30135 | (404) 3263186 | HEAD DENTAL ASSIST |
| Timoh, Belinda F | 262734466 | 02/01/1997 | | 1596 63rd Avenue N | | St Petersburg | FL | 33703 | | DENTAL ASSISTANT |
| Tippens, Margaret | 398769312 | 07/12/1999 | | 3401 Mineola Dr | | Sarasota | FL | 34239 | (727) 5284029 | DENTAL ASSISTANT |
| Tomac, Carrie A | 375480408 | 06/21/1999 | | 205 Golf Club Lane Apt 205 | | Venice | FL | 34293 | (941) 9535380 | DENTAL ASSISTANT |
| Tomcik, Kathryn M | 590739604 | 04/13/1999 | | 1830 63rd Sw Terrace | | Naples | FL | 34116 | (941) 2755267 | DENTAL ASSISTANT |
| Topolski, Teresa | 591777419 | 08/26/1998 | | 8633 Shannon Circle | | Tampa | FL | 33615 | (813) 8864360 | DENTAL ASSISTANT |
| Toro, Maria | 614056191 | 12/09/1998 | | 709 S Ramona Ave | | Indialantic | FL | 32903 | (407) 7286645 | DENTAL ASSISTANT |
| Torres, Ana J | 047766627 | 08/03/1998 | | 4415-4 Hector Ct | | Orlando | FL | 32822 | (407) 2832062 | DENTAL ASSISTANT |
| Torres, Cecilia | 183404641 | 03/22/2001 | | 710 Rose Ave | | Sebastian | FL | 32958 | (561) 5810076 | DENTAL ASSISTANT |
| Tosti, Doreen | 155708451 | 11/17/1999 | | 1624 Ridge Ave | | Holly Hill | FL | 32117 | (904) 6711498 | DENTAL ASSISTANT |
| Toth, Lauri | 592986328 | 05/19/1998 | | 100 Kelsey Rd | | Orlando | FL | 32806 | (407) 8516378 | STERILIZATION TECH |
| Toth, Sharon L | 588237330 | 03/04/1999 | | 148 Springwood Sq | | Port Orange | FL | 33219 | (407) 4822224 | DENTAL ASSISTANT |
| Troedi, Narmata | 589226758 | 04/05/1999 | | 1812 Crystal Groove | | Lakeland | FL | 33801 | (770) 5057533 | DENTAL ASSISTANT |
| Troska, Tracy A | 157602054 | 04/10/2000 | | 1925 19th Street | | Vero Beach | FL | 32960 | (561) 7945163 | STERIL TECH - NO B |
| Tucker, Stanford B | 595703581 | 02/28/2000 | | P O Box 1113 | | Crawfordville | FL | 32326 | (805) 9281492 | DENTAL ASSISTANT |
| Turco, Margaret | 283452004 | 04/09/2001 | | 11 N Brennar Dr | | Inverness | FL | 34450 | (352) 3412320 | DENTAL ASSISTANT |

Name/Address Diaz v. Coast

| Name | ID | Date | Address | Detail | City | State | Zip | Phone | Title |
|------|-----|------|---------|--------|------|-------|-----|-------|-------|
| Turner, Deborah A | 252943720 | 05/05/1999 | 2837 Colony Circle | Commons Dr #213 | Snellville | GA | 30078 | (770) 3078771 | DENTAL ASSISTANT |
| Turner, Shanna R | 267816478 | 04/19/1999 | 1800 Mccosukee | | Tallahassee | FL | 32338 | (850) 5084433 | DENTAL ASSIST B |
| Twitty, Nicole C | 089622367 | 05/08/2000 | 802 Lucerne Circle | | Ormond Beach | FL | 32174 | (904) 2742810 | HEAD DENTAL ASSIST |
| Tyler, Delilah | 233130507 | 08/28/2000 | 841 Foalake Drive | Mail Box 1 | Lakeland | FL | 33809 | (863) 8151947 | DENTAL ASSISTANT |
| Underwood, Nancy J | 368801546 | 01/31/2000 | 210 Lyons Lane | | Columbia | KY | 38401 | (931) 3813641 | DENTAL ASSISTANT |
| Utterback, Amy | 412203317 | 11/09/1999 | 1109 S College St | Apt 57A | Franklin | TN | 42134 | (502) 5880837 | DENTAL ASSISTANT |
| Valenti, Mary Jo | 359549771 | 09/08/1997 | 4917 Tryon Ct West | #38 | Cape Coral | FL | 33904 | (941) 5409858 | DENTAL ASSISTANT |
| Valinago, Krista M | 115541277 | 09/16/1997 | 645 Rosewood Ct | | Indian Harbor Bea | FL | 32937 | (407) 7770434 | HEAD DENTAL ASSIST |
| Vallejo, Catherine A | 042761772 | 02/19/2001 | 8640 Lafitte Dr | | Hudson | FL | 34667 | (727) 8624259 | DENTAL ASSISTANT |
| Vandevere, Angela M | 397762014 | 11/01/1999 | 112 Hummingbird St | | Deltona | FL | 32725 | (407) 8604666 | STERILIZATION TECH |
| Vanvranken, Joan | 590367525 | 04/22/1997 | 6351 103 Ave N | | Pinellas Park | FL | 33782 | (813) 5464259 | DENTAL ASSISTANT |
| Varnadoe, Mary Ann | 588408260 | 10/17/1997 | 22259 Belinda Ave | | Pt. Charlotte | FL | 33952 | (941) 6242352 | DENTAL ASSISTANT |
| Veccho, Dana S | 589586145 | 02/11/1998 | 10053 Lake Ula Dr | | Gainesville | FL | 32607 | (813) 2560931 | STERILIZATION TECH |
| Vega, Ivan E | 103726637 | 12/12/1997 | 8225 N Dale Mabry Hw | | Tampa | FL | 33614 | (813) 9840164 | STERILIZATION TECH |
| Velez, Elda | 593928737 | 10/17/1997 | 1000 SW 62nd Blvd | | Gainesville | FL | 32607 | (352) 3354640 | DENTAL ASSISTANT |
| Verchota, Jody A | 565671977 | 11/24/1999 | 1479 Whitewood Drive | | Deltona | FL | 32725 | (904) 7742806 | DENTAL ASSISTANT |
| Vernengo, Leigh M | 412877903 | 09/09/1999 | 4709 Elkins Ave | | Nashville | TN | 37209 | (615) 2790017 | STERILIZATION TECH |
| Viga, Dawn D | 303043555 | 12/21/1998 | 4647 Ns Street Ne | | St.Petersburg | FL | 33703 | (727) 6662845 | STERIL TECH - NO B |
| Vickroo, Sandra A | 293709439 | 01/21/1999 | 3825 20th Ave North | | St. Petersburg | FL | 33713 | (727) 3213918 | DENTAL ASSISTANT |
| Vickers, Tasha V | 072554997 | 03/17/1998 | 2282 Halber Ave. NW | | Tallahassee | FL | 32307 | (850) 5762166 | DENTAL ASSISTANT |
| Villalmar, Magdalena V | 593203962 | 05/17/1999 | 8112 Meridale Dr | | Cape Coral | FL | 33914 | (850) 4212006 | DENTAL ASSIST NO B |
| Villarreal, Irene | 098440898 | 03/02/1998 | 4016 Sw 22nd Pl | | Jacksonville | FL | 32211 | (941) 9457344 | DENTAL ASSISTANT |
| Vincent, Teresa L | 339587868 | 09/27/1999 | 1726 CATINA CT | | Old Hickory | FL | 37138 | (904) 7789008 | DENTAL ASSISTANT |
| Vinson, Celia O | 110563105 | 11/09/1998 | 14200 Lebanon Rd | | East Bangor | TN | 18031 | (615) 7732123 | DENTAL ASSISTANT |
| Vioge, Baltazar | 137802506 | 09/15/1999 | 125 Gennevoy Way | | Edgewater | PA | 32132 | (352) 7328623 | STERILIZATION TECH |
| Vogel, Joanne M | 337621215 | 02/16/1998 | 1922 Orange Tree | | Deland | FL | 32724 | (904) 4241459 | STERILIZATION TECH |
| Vogelsong, Marilyn J | 480550079 | 03/29/1999 | 2660 Frances St | | Clearwater | FL | 33756 | (727) 7408929 | HEAD DENTAL ASSIST |
| Waddell, Corina A | 262860539 | 06/28/2000 | 1661 Monterey Drive | Drive | Interlachen | FL | 32148 | (727) 5862467 | DENTAL ASSIST NO B |
| Wachler, Rhonda B | 263637507 | 06/20/1998 | 125 Twin Lake Grove | #1504 | Glen Allen | VA | 32060 | (804) 8841250 | DENTAL ASSISTANT |
| Wagner, Timothy M | 263379209 | 06/11/1998 | 4308 Wildord Ct | | Havana | FL | 32333 | (804) 5270828 | DENTAL ASSISTANT |
| Wainio, Elizabeth L | 235730470 | 07/26/2000 | 3316 Concord Rd | Apt. H129 | Largo | FL | 33773 | (850) 5398015 | DENTAL ASSISTANT |
| Walker, Becky | 101726540 | 12/07/2000 | 12001 Belcher Rd | Apt #2082 | Daytona Beach | FL | 33114 | (813) 5362063 | STERILIZATION TECH |
| Walker, Catherine | 595658807 | 02/11/1998 | 1245 S. Beach St. | | Jacksonville | FL | 33211 | (904) 2396456 | DENTAL ASSISTANT |
| Walker, Virginia | 265571381 | 07/12/2000 | 1304 Grandview Dr. | #11 | Venice | FL | 34285 | (904) 6056914 | DENTAL ASSISTANT |
| Wallace, Amy A | 248637044 | 07/09/1999 | 525 Manatee Ct | | Snellville | GA | 34039 | (941) 4834169 | DENTAL ASSISTANT |
| Welsh, Carrie A | 261977297 | 02/01/2001 | 4294 Bay Richard Ct | | Sarasota | FL | 34240 | (770) 9028271 | DENTAL ASSISTANT |
| Walsh, Johnna E | 589865017 | 06/27/2000 | 917 Dog Kennel Rd | | Havana | FL | 32333 | (941) 3577261 | DENTAL ASSISTANT |
| Walton, Tammy | 233150029 | 03/04/1998 | 29 Shaw Farms | | Alachua | FL | 32615 | (850) 4924167 | DENTAL ASSIST NO B |
| Wayes, Kelley A | 595747061 | 06/25/2000 | 1770 Rocky Wood | Drive | Deland | FL | 33724 | (941) 7971781 | HEAD DENTAL ASSIST |
| Webb, Erin B | 131525742 | 07/14/1999 | 901 Carson Street | 29 | Viera | FL | 32955 | (850) 3214556 | STERILIZATION TECH |
| Webb, Patrick E | 590201394 | 04/01/1997 | 724 Millard St | | Crawfordville | FL | 32327 | (770) 8806551 | DENTAL ASSIST NO B |
| Werbel, Lisa Jean | 264154057 | 03/24/1999 | 11870 S W Thorton | NE | Melbourne | FL | 32301 | (850) 5560369 | HEAD DENTAL ASSIST |
| Weichert, James | 594582994 | 09/13/1999 | P.O Box 130582 | Ave | St. Petersburg | FL | 34266 | (941) 4910160 | DENTAL ASSISTANT |
| Wener, Rachelle | 246042169 | 10/02/2000 | 28512 Nw 94th Ave | | Tampa | FL | 33081 | (813) 6050034 | DENTAL ASSISTANT |
| Welch, Brandy L | 593293840 | 10/27/1999 | 1612 NE 25th Ave | Lot 37 | High Springs | FL | 32643 | (904) 4628756 | STERILIZATION TECH |
| Wells, Barbara J | 263419848 | 08/18/1998 | 3301 C. Southridge | Drive | Ocala | FL | 33470 | (352) 3890224 | DENTAL ASSISTANT |
| Weppler, Kennann | 295772788 | 09/01/2000 | 2908 B Gerald Drive | | Acworth | GA | 32310 | (770) 9744934 | DENTAL ASSISTANT |
| Werks, Kelly | 263589821 | 06/06/2000 | 225 4th St N | Apt 2833 | Tallahassee | FL | 34695 | (813) 7262043 | DENTAL ASSISTANT |
| Weston, Dyanna | 593264393 | 11/03/1997 | 653 Chicopee Ct | Apt C | Safety Harbor | FL | 32301 | (850) 4020081 | DENTAL ASSISTANT |
| | 015500735 | 03/08/1998 | 12012 Hdbrook Dr | #16 | Hudson | FL | 34087 | (813) 8630085 | DENTAL ASSISTANT |
| | 283806204 | 04/08/2000 | 3801 Silver Springs | Terr | Port Charlotte | FL | 33946 | (941) 6276859 | DENTAL ASSISTANT |
| | 593561712 | 04/12/1999 | 805 Gleason Parkway | Apt #2 | Oldsmar | FL | 34677 | (941) 6455028 | STERILIZATION TECH |
| | 133524519 | 04/10/1998 | 1726 Split Fork Dr | Apt 15 | Gainesville | FL | 32608 | (813) 9180786 | DENTAL ASSISTANT |
| | 591546940 | 09/02/1997 | 2330 SW Williston Rd | | Powhatan | VA | 23139 | (352) 3360585 | DENTAL ASSISTANT |
| | 453372668 | 06/11/2001 | 4174 Pierces Rd | Apt D | Melbourne | FL | 32934 | (941) 5986126 | DENTAL ASSISTANT |
| | 561729655 | 11/04/1998 | 3705 Secluded Oak Ct | | Ft. Myers | FL | 33912 | (407) 2535589 | DENTAL ASSISTANT |
| | 265759588 | 06/11/2001 | 5261 Red Cedar Dr | | Fort Lee | VA | 23801 | (941) 3978523 | DENTAL ASSISTANT |
| | 565392900 | 02/29/2000 | 622 Cheboung Rd | | | | | (904) 6747655 | DENTAL ASSISTANT |

Name/Address Diaz v Coast

Coast --95

| Name | ID | Date 1 | Date 2 | Address | Apt | City | ST | Zip | Phone | Title |
|---|---|---|---|---|---|---|---|---|---|---|
| White, Jaime | 216906954 | 05/28/1998 | | 4432 SW 13th Ave | Ave | Cape Coral | FL | 33914 | (941) 5410016 | STERILIZATION TECH |
| Whitfield, Terese | 252331398 | 02/12/2001 | | 202 Gaston Westbrook | | Emerson | GA | 30137 | (770) 3821817 | DENTAL ASSISTANT |
| Wiesner, Donna | 197343892 | 05/01/1997 | | 310 Dores Ct | | Slidell | LA | 70458 | (504) 7817585 | DENTAL ASSISTANT |
| Willett, Debi | 014460853 | 09/14/2000 | | 1Black Cherry Drive | | Homosassa | FL | 34446 | (352) 6210911 | DENTAL ASSISTANT |
| Williams, Amanda J | 251676331 | 03/01/2001 | 07/25/2000 | 15403 SE 95th Ave | | Summerfield | FL | 34491 | (352) 3079492 | STERILIZATION TECH |
| Williams, Andrea D | 591303015 | 05/05/2000 | 07/26/1999 | 8020 Bond Dr | | Jacksonville | FL | 32208 | (904) 3170435 | DENTAL ASSISTANT |
| Williams, Brenda D | 262584774 | 03/19/2001 | 05/23/2001 | 1000 Dale St | | Tallahassee | FL | 32304 | (850) 5611527 | DENTAL ASSISTANT |
| Williams, Janet | 434296354 | 09/27/2000 | | 7252 Hwy 70 S | # 1506 | Nashville | TN | 37221 | (615) 6625653 | DENTAL ASSISTANT |
| Williams, Joan D | 262753765 | 09/24/1999 | | 12425 N 54th St | Apt. c | Tempe Terrace | FL | 33617 | (813) 9802021 | DENTAL ASSISTANT |
| Williams, Kimbra D | 593055516 | 11/24/1998 | 11/09/2000 | 609 W Magnolia St. | | Lakeland | FL | 33801 | (941) 6866262 | DENTAL ASSISTANT |
| Williams, Lana | 460531170 | 07/17/1998 | 05/04/1998 | 10 Hidden Court | | Mableton | GA | 30059 | (770) 7453509 | DENTAL ASSISTANT |
| Williams, O Mane | 227886104 | | | 4705 King St | | Portsmouth | VA | 23707 | | DENTAL ASSISTANT |
| Williams, Rencha H | 264960708 | 02/19/2001 | | 4969 Central Dr | | Stone Mountain | GA | 30083 | (407) 2596726 | DENTAL ASSISTANT |
| Williams, Sandra | 037452314 | 06/23/1998 | | 154 E Baywood Square | Apt.J274 | Daytona Beach | FL | 32119 | (904) 2611142 | DENTAL ASSISTANT |
| Williams, Sirena | 261586592 | 07/22/1998 | 04/20/1998 | 1324 Melrose Ave S | | St Petersburg | FL | 33705 | (813) 8883152 | DENTAL ASSIST NO B |
| Williams, Sophia L | 185640985 | 10/01/1999 | 09/30/1999 | 3180 Huntington Dr | | Largo | FL | 33771 | | DENTAL ASSISTANT |
| Willgamily, Tiffany | 247413711 | 08/24/1999 | 03/09/1999 | 7909 Landmark Ct. | | Tampa | FL | 33615 | (813) 9332043 | DENTAL ASSISTANT |
| Willoughby, Tonya L | 260171224 | 05/06/1998 | 03/17/1998 | 2140 Shadowood Dr | #207 | Marietta | GA | 30066 | (770) 5784857 | DENTAL ASSISTANT |
| Wilson, Brenda | 262555119 | 11/02/1998 | 03/06/1998 | 7411 El Encanto Ct | Applewood II #16C | Tampa | FL | 33617 | (813) 9146329 | STERILIZATION TECH |
| Wilson, Jennifer P | 627007777 | 10/29/1998 | 01/19/1998 | 101 E New Hampshire | #1704 | Deland | FL | 33724 | (904) 7404240 | DENTAL ASSISTANT |
| Wilson, Jessica J | 014709984 | 09/24/1997 | 06/24/1997 | 11500 N Dale Mabry | Parkway | Tampa | FL | 33618 | (813) 9323575 | DENTAL ASSISTANT |
| Wilson, Kimberly | 436251291 | 06/23/1999 | 06/23/1999 | 2303 Tree Terrace | | Austall | GA | 30168 | | DENTAL ASSISTANT |
| Wilson, Sheila | 253759577 | 06/21/1999 | | 2080 Nenally Tram Rd | | Monroe | GA | 30655 | | DENTAL ASSISTANT |
| Wimberly, Adriane | 595142822 | 01/29/1998 | 07/03/1997 | Rt 1 Box 340-1 | | Branford | FL | 32008 | (352) 5429028 | STERILIZATION TECH |
| Wimsley, Sonia N | 385764032 | 03/06/2000 | 11/30/2000 | 4133 Church Street | | Clarkston | GA | 30021 | (404) 3970302 | HEAD DENTAL ASSIST |
| Winters, Joanna L | 307435359 | 08/21/2000 | | 309 70th St West | | Bradenton | FL | 34205 | (941) 7475129 | STERILIZATION TECH |
| Winklemann, Ligina | 267575290 | 10/17/2000 | 11/06/1999 | 7017 N Blossom Ave | | Tampa | FL | 33614 | (813) 8846435 | HEAD DENTAL ASSIST |
| Wise, Nicole | 234333766 | 09/30/1999 | 02/10/1999 | 11815 Nicholas Dr | | Fredericksburg | VA | 22407 | | DENTAL ASSISTANT |
| Wiseman, Kelly | 570774683 | 02/16/2001 | 10/21/1998 | 20167 Hamilton Ave | | Port Charlotte | FL | 33952 | (941) 2553923 | STERILIZATION TECH |
| Witenmyer, George W | 592782133 | 09/22/1998 | 09/05/1998 | 4000 SW 47th St | Apt.l-40 | Gainesville | FL | 32605 | (352) 3774264 | HEAD DENTAL ASSIST |
| Wolf, Lydia | 234524419 | 05/08/1998 | | P O Box 4134 | | Enterprise | FL | 32725 | (904) 7300734 | DENTAL ASSISTANT |
| Woodard, Maridena | 266730369 | 03/31/1999 | | 921 Country Club Pk. | | Deland | FL | 33724 | | DENTAL ASSISTANT |
| Woodell, Christine L | 119725699 | 10/23/2000 | | 1300 NE 21st Place | | Deland | FL | 33724 | | DENTAL ASSISTANT |
| Woyluk, Christine | 135520542 | 02/09/1999 | | P O Box 2139 | JJ-206 | Silver Springs | FL | 34489 | (352) 6259198 | STERILIZATION TECH |
| Wren, Margaret A | 263598451 | 04/15/1994 | | 437 Walnut St. | | Sebring | FL | 33870 | (883) 3864980 | HEAD DENTAL ASSIST |
| Wright, Maria | 187326599 | 03/31/1998 | | 321 Fletcher St | Apt. 7 | Port Charlotte | FL | 33954 | (941) 6244792 | DENTAL ASSISTANT |
| Wright, Nichole | 564356552 | 04/29/1998 | | 701 SW 62nd Blvd | Apt B | Gainesville | FL | 32607 | (352) 3784985 | DENTAL ASSISTANT |
| Wulff, Brenda | 244356834 | 04/29/1998 | | 2011 Alpine Road | | Clearwater | FL | 33765 | (770) 4451951 | STERILIZATION TECH |
| Wyche, Dorothy Ruth | 411040061 | 06/01/2000 | | 84 Berry Ave | | Palm Bay | FL | 32905 | (321) 3694877 | DENTAL ASSISTANT |
| Yates, Bobbie | 404251912 | 08/28/2000 | | 1412 Relien Ct. | | Virginia Beach | VA | 23464 | (757) 4976235 | DENTAL ASSISTANT |
| Yent, Charleny F | 570412913 | 11/10/1999 | | 1307 17th Street SW | | Cocoa Beach | FL | 32931 | (941) 7475129 | DENTAL ASSIST NO B |
| Yeager, Tatum | 591059666 | 09/15/1997 | | 272 S. Brevard Ave. | | Cape Coral | FL | 33990 | (941) 5739119 | DENTAL ASSISTANT |
| Yedoon, Debora J | 525125055 | 10/02/2000 | | 1115 9th Terrace | | Richmond | VA | 23294 | | DENTAL ASSISTANT |
| Yoeun, Hongta I | 577000009 | 10/04/1999 | | 9322 Gildenfield Ct | R3-H | Lakeland | FL | 33815 | (804) 7476292 | DENTAL ASSIST NO B |
| Young, Michelle A | 592356471 | 06/07/1999 | | 1117 Ruby Street | | Merritt Island | FL | 32953 | (941) 6839468 | STERILIZATION TECH |
| Young, Sandra | 226846569 | 05/03/1999 | | 150 Florida Blvd | | Tallahassee | FL | 32301 | (407) 4534904 | DENTAL ASSISTANT |
| Young, Tara | 254046639 | 09/20/2000 | | 1334 Circle Dr | | Vero Beach | FL | 32960 | (850) 8777363 | DENTAL ASSISTANT |
| Zawislowski, Yvonne | 146522537 | 03/24/2000 | | 158 E 8th Ave | Apt C-3 | Detona | FL | 32725 | (561) 5648631 | DENTAL ASSISTANT |
| Zaya, Martha A | 133501240 | 08/31/1998 | | 1128 Melecamo St | | Stafford | VA | 22554 | (540) 2060161 | DENTAL ASSISTANT |
| Zoromski, Cynthia | 231867112 | 03/29/2001 | | 101 Autumn Drive | | | | | | DENTAL ASSISTANT |

**EXHIBIT**

**EXHIBIT B**

**PROPOSED NOTICE**

**NOTICE OF YOUR RIGHTS IN CONNECTION WITH PENDING FAIR LABOR STANDARDS ACT (OVERTIME PAY) LAWSUIT AGAINST DEFENDANT, COAST DENTAL SERVICES, INC.:**

TO:    All persons who were employed by Coast Dental Services, Inc. in the United States in the position of dental assistant, sterile technician or hygiene assistant, on or about March 15, 1998.

RE:    Fair Labor Standards Act (FLSA) Lawsuit Against Coast Dental Services, Inc. for alleged failure to pay compensation for time worked.

FROM:    Counsel for Plaintiffs:

**DAVID J. LINESCH, ESQ.**
Florida Bar No. 0376078
The Linesch Firm
700 Bee Pond Road
Palm Harbor, FL 34683
Voice: (727) 786-0000
Facsimile: (727) 786-0974

## I. INTRODUCTION

The purpose of this Notice is to inform you about a collective action lawsuit in which you may make a claim for damages, to advise you of how your rights may be affected by this suit, and to inform you how to make claim, if you so desire.

## II. DESCRIPTION OF THE LAWSUIT

On March 15, 2001, one (1) individual plaintiff filed a complaint in the United States District Court for the Middle District of Florida, in Tampa, Florida, against Coast Dental Services, Inc..

Plaintiff alleges that she and others similarly situated were employed by Coast in the position of dental assistant, sterile technician or hygiene assistant, and were denied compensation for time they worked. Matters which are alleged as illegally uncompensated include attendance of mandatory meetings (i.e., product launchers), and any time spent closing/cleaning offices. Plaintiffs allege that Defendant violated the federal Fair Labor Standards Act of 1938, 29 U.S.C. § 201, et seq., by failing to pay compensation for all hours worked from on or about March 15, 1998 until present.

Plaintiff seeks payment of compensation for hours worked, plus liquidated damages [or in the alternative, prejudgment interest], a declaratory judgment, an award of reasonable attorneys' fees, costs and expenses and such other relief as the Court may deem proper.

Defendant denies the allegations in Plaintiff's complaint and is currently opposing Plaintiff in pre-trial litigation of these claims.

### III. COMPOSITION OF THE DENTAL ASSISTANT, STERILE TECHNICIAN AND HYGIENE ASSISTANT OR EQUIVALENT CLASS

Plaintiffs has sued Defendant for herself and also for other similarly situated persons who may wish to join this collective action. This "Dental Assistant, Sterile Technician or Hygiene Assistant Class" is open to all persons who were employed by Defendant in the United States in the position of dental assistant, sterile technician or hygiene assistant, after March 15, 1998 who worked in excess of forty (40) hours in any week during that period.

### IV. YOUR RIGHT TO JOIN THIS SUIT AS A PARTY PLAINTIFF

If you believe that Defendant has failed to pay you overtime compensation as described above, you have the right to make this claim against the Defendant as a plaintiff in this lawsuit. To do that you must mail the attached Consent To Join form to the Law Offices of David J. Linesch for filing with the Clerk of the Court (See Section VIII, below). It is entirely your own decision whether to join this lawsuit. You are not required to take ay action unless you so desire.

### V. THE LEGAL EFFECT OF JOINING THIS SUIT

2

If you choose to join this suit, you will be bound by the judgment <u>whether it is favorable or unfavorable</u>, or any settlement of this action.  While the suit is proceeding, you may be required to provide information, appear for a deposition, and/or testify in court.

## VI.   NO LEGAL EFFECT IN NOT JOINING THIS SUIT

If you choose not to join this suit, you will not be affected by the judgment, favorable or unfavorable.  If you do not file a consent form with the District Court, you will not receive any back overtime wages or other relief from the case if the Plaintiff prevails.  Any such relief would be obtainable by you <u>only</u> if you file your own lawsuit within the time provided by law and then you prevail on your claims.

## VII.   LEGAL REPRESENTATION IF YOU JOIN THE SUIT

If you choose to join this suit, you will be represented by Plaintiff's attorney.  The attorney for Plaintiff and the class is:

**DAVID J. LINESCH, ESQ.**
**Florida Bar No.  0376078**
**THE LINESCH FIRM**
**700 Bee Pond Road**
**Palm Harbor, FL 34683**
**(727) 786-0000**

## VIII.   HOW AND WHEN TO JOIN THIS SUIT

If you wish to participate in this lawsuit, you must mail the attached Consent to Join form to:

**THE LINESCH FIRM**
**700 Bee Pond Road**
**Palm Harbor, Florida 34683**

The  Consent Form must be received by Mr. Linesch's office so that it may be filed with the Clerk of the Federal court in Tampa on or before _____, 2002, or you will not be allowed to join the lawsuit.

If you file a Consent to Join form, your continued right to participate in this suit may depend upon a later determination by the Court that you and the Plaintiff are actually "similarly situated" in

accordance with the federal law and that your claim has been filed within the applicable statutes of limitations.

## IX.  NO OPINION EXPRESSED AS TO THE MERITS OF THE CASE

This Notice is for the sole purpose of determining the identity of those persons who wish to be involved in this case.  Although the Court has authorized the sending of this notice, the Court expresses no opinion regarding the merits of Plaintiff's claims or Defendant's liability.

## X.  NO RETALIATION OR DISCRIMINATION PERMITTED

Federal law prohibits Defendant from discharging you or in any other manner discriminating against you because you have exercised your rights under the Fair Labor Standards Act to participate in this lawsuit.

## XI.  ADDITIONAL INFORMATION

For further information about this suit and for additional Consent to Join forms, you may telephone Plaintiff's attorney at the following number:  (727) 786-0000.

Dated: _____, 2002

_____
**DAVID J. LINESCH, ESQUIRE**
Florida Bar No. 0376078
The Linesch Firm
700 Bee Pond Road
Palm Harbor FL 34683
Voice: (727) 786-0000
Facsimile (727) 786-0974
Attorney For Plaintiff

4

# IN THE UNITED STATES DISTRICT COURT
## MIDDLE DISTRICT OF FLORIDA
### TAMPA DIVISION

MILAGROS DIAZ,

      Plaintiff

vs.                               **CASE NO. 8:01-CV-572-27MAP**

                                 **COLLECTIVE ACTION**

COAST DENTAL SERVICES,
INC.

      Defendant.

_____/

## CONSENT TO JOIN PURSUANT TO 29 U.S.C. § 216(b)

      1.      I consent and agree to pursue my claims arising out of unpaid overtime work as a dental assistant, sterile technician or hygiene assistant, for Coast Dental Services, Inc., in connection with the above-referenced lawsuit.

      2.      I worked in the position of dental assistant, sterile technician or hygiene assistant, for Coast Dental Services, Inc. in _____, _____ (city, state), from on or about _____ (month, year) to on or about _____ (month, year).

      3.      During the above time period, I was not paid for time spent at work, running errands related to work and/or for mandatory company meetings.

      4.      I understand that this lawsuit is being brought under the federal Fair Labor Standards Act of 1938, as amended, 29 U.S.C. § 201 et seq.. I hereby consent, agree, and opt-in to become a plaintiff herein and to be bound by any settlement of this action or adjudication by the Court.

5.    I hereby designate The Linesch Firm to represent me in this action.

Date: _____          _____
                                       Signature

                                       _____
                                       Print or Type Name

                                       _____
                                       Street Address

                                       _____
                                       City, State, Zip Code

                                       _____
                                       Telephone Number

RETURN TO:

DAVID J. LINESCH, ESQ.
THE LINESCH FIRM
700 BEE POND ROAD
PALM HARBOR, FL 34683
(727) 786-0000

2